1  Roberta S. Robinson (SBN 99035)
   Kimberley V. Deede (SBN 280841)
2  KIRBY & McGUINN, A P.C.
3  707 Broadway, Suite 1750
   San Diego, California 92101
4  Telephone: (619) 685-4000
   Facsimile:  (619) 685-4004
5
6  Attorneys for Leonard J. Ackerman, Trustee

7

8              UNITED STATES BANKRUPTCY COURT
                  Southern District Of California
9

10 In re                          | Bankruptcy Case No. 12-08686-PB7

11 MISSION VALLEY POOLS & SPAS, INC.

12                                 | Adv. Proc. No._____
              Debtor.
13

14 ───────────────────────────      COMPLAINT TO AVOID PREFERENCE AND
15 LEONARD J. ACKERMAN, TRUSTEE,    RECOVER PROPERTY INCLUDING
                                    OBJECTION TO CLAIMS
16              Plaintiff,
                                    [11 U.S.C. §§ 547, 550, 502]
17 v.

18
   SUPERIOR POOL PRODUCTS, LLC, a
19 Delaware limited liability corporation, and
   POOL CORPORATION, a Delaware
20 corporation,

21            Defendants,
22

23

24 Plaintiff, LEONARD J. ACKERMAN, TRUSTEE, alleges as follows:

25                          **PARTIES**

26      1.      Within the past two years, Plaintiff was duly appointed and qualified to serve as

27 Trustee in the above-captioned case under Chapter 7 of Title 11, United States Code.

28

                                1

2.      Plaintiff is informed and believes, and thereupon alleges: At all times relevant to this action, Defendant SUPERIOR POOL PRODUCTS, LLC was a Delaware limited liability company, doing business in California.

3.      Plaintiff is informed and believes, and thereupon alleges: At all times relevant to this action, Defendant POOL CORPORATION, is a Delaware corporation, doing business in California. Plaintiff is further informed and believes, and thereupon alleges that POOL CORPORATION was originally incorporated in 1993 in Delaware as SCP Holding Corp. and changed its name to SCP Pool Corporation in 1995. The company acquired SUPERIOR POOL PRODUCTS, LLC and all of its assets while operating under the name SCP Pool Corporation.  SCP Pool Corporation then changed its name to POOL CORPORATION on May 16, 2006.

4.      Plaintiff is informed and believe and thereon allege that Defendant SUPERIOR POOL PRODUCTS, LLC is a subsidiary of Defendant POOL CORPORATION and in all the things alleged to have been done by the Defendant SUPERIOR POOL PRODUCTS, LLC, were done in the course and scope of the agency, employment, service, subsidiary relationship, partnership, membership, successor, association or representative relationship and with the knowledge and consent of POOL CORPORATION or its principals, employers, masters, parent corporations, partners, members, associates or representatives.

## JURISDICTION

5.      Jurisdiction of the United States District Court for the Southern District of California over the above-captioned adversary proceeding is founded on Title 28, §§ 1334(b) and (d), United States Code, in that it arises in or is related to the above-captioned case under Chapter 7 of Title 11, United States Code. This action is a "core" proceeding" which may be referred to the United States Bankruptcy Court pursuant to Title 28, § 157(b)92), United States Code, in that it is a proceeding to determine, avoid or recover preferences within the meaning of subsection 157(b)(2)(F).  This action has been so referred by operation of General Order 312-D of the United States District Court, Southern District of California.

///

///

Adversary Complaint to Avoid Preference

**VENUE**

6.        Venue of this action is proper under Title 28 § 1409, United States Code, in that it arises or related to the above-captioned case under Chapter 7 of Title 11 of the United States Code, which case is now  pending in the Southern District of California.

**ALLEGATIONS COMMON TO ALL CLAIMS FOR RELIEF**

7.        Plaintiff is informed and believes and thereupon alleges: Defendant SUPERIOR POOL PRODUCTS, LLC is in the business of providing construction supplies, products and services for pools, spas and related structures.

8.        Plaintiff is informed and believes and thereupon alleges: Defendant SUPERIOR POOL PRODUCTS, LLC is the subsidiary of Defendant POOL CORPORATION, a nationwide supplier of construction supplies, products and services for pools, spas and related structures.

9.        On June 20, 2012, the Debtor filed for protection under the United States Bankruptcy Code.

10.        Plaintiff is informed and believes, and thereupon alleges, that within ninety (90) days prior to the filing of its voluntary petition, the Debtor made monetary transfers to SUPERIOR POOL PRODUCTS, LLC, or for the benefit of all Defendants, and each of them. Specifically, the Debtor made monetary transfers to Defendant SUPERIOR POOL PRODUCTS, LLC in the total amount of $160,050.12, with reference to transfers to Defendant SUPERIOR POOL PRODUCTS, LLC, within the ninety (90) days prior to the filing of the petition, as follows:

| Date of Check | Check Number | Amount |
|---|---|---|
| | | |
| 3/13/2012 | 2795 | $6,510.07 |
| 3/20/2012 | 2825 | $8,635.60 |
| 3/30/2012 | 2856 | $18,518.42 |
| 4/5/2012 | 2879 | $1,693.10 |
| 4/12/2012 | 2920 | $12,128.16 |
| 4/20/2012 | 2939 | $21,552.05 |
| 5/1/2012 | 2981 | $20,100.34 |
| 5/7/2012 | 5012 | $20,425.58 |
| 5/14/2012 | 5040 | $25,114.76 |
| 5/21/2012 | 5062 | $18,750.08 |
| 5/25/2012 | 5089 | $6,621.96 |
| | | Total: $160,050.12 |

1

2      True and correct copies of the bank statements identifying the above transfers are attached

3 hereto, collectively as "Exhibit A" and incorporated by reference.

4 <u>**FIRST CLAIM FOR RELIEF**</u>

5 [**To Avoid Transfer and To Recover Property- 11 U.S.C. § 547)**

6 **(Against ALL Defendants)**

7     11.    Plaintiff realleges and incorporates by reference herein paragraphs 1 through 10,

8 above, inclusive.

9     12.    Plaintiff is informed and believes, and thereupon alleges, that prior to the filing of the

10 voluntary petition which commenced this bankruptcy case, Defendants were creditors of the Debtor.

11     13.    Plaintiff is informed and believes, and thereupon alleges, that the Debtor made the

12 transfers alleged in paragraph 8 on account of antecedent debts which the Debtor owed to the

13 Defendants before such transfers were made, as indicated on "Exhibit A."

14     14.    Plaintiff is informed and believes and thereupon alleges: the Debtor made the

15 transfers alleged in paragraph 8 while it was insolvent**.**

16     15.    Such transfers enable Defendants to receive more than if this were a case under

17 Chapter 7 of Title 11, United States Code, the transfers had not been made, and Defendants have

18 received payment of such debt under the provisions of this Title.

19     16.    The transfers alleged constitute a preference under within the meaning of 11 U.S.C. §

20 547 and may be avoided.

21 <u>**SECOND CLAIM FOR RELIEF**</u>

22 **[To Recover Property-11 U.S.C. § 550(a)]**

23 **(Against All Defendants)**

24     17.    Plaintiff realleges and incorporates herein by this reference paragraphs 1 through 16,

25 above, inclusive.

26     18.    Plaintiff is informed and believes, and thereupon alleges: Defendants were the entities

27 and individual to whom the alleged transfers were made and that such transfers were made for the

28 benefit of Defendants.

19.    Pursuant to 11 U.S.C. § 550(a), Plaintiff may recover, for the benefit of the estate, money which was the subject of the above transfer.

### THIRD CLAIM FOR RELIEF

### [Objection to Claim-11 U.S.C. § 502(d)]

### (Claim 25-1)

20.    Plaintiff realleges and incorporates herein by this reference paragraphs 1 through 19, above, inclusive.

21.    On or about July 23, 2012, Defendant SUPERIOR POOL PRODUCTS LLC allegedly filed a Proof of Claim, in the amount of One Hundred Forty-Five Thousand, Six-Hundred and Fifty and 13/100 Dollars ($145,650.13). The Proof of Claim, however, does not appear on the Claims Register and is attached hereto as Exhibit "B." According to the documentation attached to Proof of Claim, the claim is allegedly for monies owed for good sold to Debtor under invoices dated from March 31, 2012 to June 30, 2012.

22.    Plaintiff objects to such claim under the provisions of 11 U.S.C. § 502(d) which provides that such claim shall be disallowed unless Defendant has paid the amount of, or turned over to the Trustee property which was the subject of the avoidable transfer.

### For the First Claim for Relief

1.    For a judgment declaring that the transfer alleged in the complaint is a preferential transfer and may be avoided under 11 U.S.C. § 547, and avoiding the same.

### For the Second Claim for Relief

2.    For a judgment against Defendant directing the return of money transferred, pursuant to 11 U.S.C. § 550(a) plus interest at the legal rate from the date of filing of this complaint.

### For the Third Claim for Relief:

3.    That Proof of Claim filed by SUPERIOR POOL PRODUCTS, be conditionally disallowed under 11 U.S.C. § 502 (d), to the extent it is recognized by this Court, unless the judgment prayed for in paragraph 2 is satisfied prior to filing of the Trustee's Notice of Intent to Distribute, and unconditionally disallowed, if and to the extent Plaintiff's other objections to the Proof of Claim are sustained.

**<u>For All Claims for Relief</u>**

4.      For costs of suit.

5.      For such other and further relief as the Court may deem just and proper, including attorneys' fees to the extent allowed by law.


Dated:  August 4, 2014                              KIRBY & MCGUINN, A P.C.



                                        By:  /s/ Kimberley V. Deede
                                             Kimberley V. Deede
                                             Attorneys for Leonard J. Ackerman, Trustee

## Mission Valley Pools & Spas Inc

10/16/2012 9:44 AM

Register: 112 · Cash in Bank General CHASE

From 05/19/2011 through 06/19/2012

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 03/07/2012 | 2768 | Henderson Trucking ... | 210 · Accounts Payable | | 490.00 | X | | 149,355.70 |
| 03/07/2012 | 2769 | American Leak Detec... | 210 · Accounts Payable | | 875.00 | X | | 148,480.70 |
| 03/07/2012 | 2770 | West Coast Pools | 210 · Accounts Payable | | 600.00 | X | | 147,880.70 |
| 03/07/2012 | 2771 | Dal Tile | 210 · Accounts Payable | 227113 | 345.44 | X | | 147,535.26 |
| 03/07/2012 | 2772 | Pumpmaster Inc | 210 · Accounts Payable | | 660.44 | X | | 146,874.82 |
| 03/07/2012 | 2773 | SWIM GYM, INC. | 210 · Accounts Payable | | 73.50 | X | | 146,801.32 |
| 03/07/2012 | 2774 | AHP POOL SERVIC... | 210 · Accounts Payable | | 450.00 | X | | 146,351.32 |
| 03/07/2012 | 2775 | Superior Pool Products | 210 · Accounts Payable | 804433 | 15,170.42 | X | | 131,180.90 |
| 03/07/2012 | 2776 | State Compensation I... | 685 · Insurance Worker... | 719 000751-10 | 610.56 | X | | 130,570.34 |
| 03/07/2012 | 2777 | Performance Tire | 770 · Repair & Maint ... | M5400 | 877.84 | X | | 129,692.50 |
| 03/07/2012 | 2778 | DMV | 723 · Licenses DMV | 5H07886 | 174.00 | X | | 129,518.50 |
| 03/07/2012 | 2779 | Ford Credit | 265 · Note Pay Escape ... | 44690527 | 343.99 | X | | 129,174.51 |
| 03/07/2012 | 2780 | Konica Minolta Busi... | 730 · Office Supplies | Contract # 061-... | 283.27 | X | | 128,891.24 |
| 03/07/2012 | 2781 | Robert Cunningham | 750 · Rent | | 1,850.00 | X | | 127,041.24 |
| 03/07/2012 | 2782 | Luis Linares | 750 · Rent | | 350.00 | X | | 126,691.24 |
| 03/07/2012 | 2783 | Alpine Rock & Block | 210 · Accounts Payable | | 1,257.53 | X | | 125,433.71 |
| 03/07/2012 | 2784 | Pool Engineering, Inc. | 210 · Accounts Payable | | 2,180.00 | X | | 123,253.71 |
| 03/07/2012 | 2785 | Pool & Electrical Pro... | 210 · Accounts Payable | | 338.20 | X | | 122,915.51 |
| 03/08/2012 | | Citicards Online Pay... | -split- | | 1,817.06 | X | | 121,098.45 |
| 03/08/2012 | 2786 | Ramon's Landscape | -split- | | 7,000.00 | X | | 114,098.45 |
| 03/09/2012 | | | -split- | Deposit | | X | 36,143.76 | 150,242.21 |
| 03/09/2012 | 2787 | J. A. Electric | -split- | | 3,497.00 | X | | 146,745.21 |
| 03/09/2012 | 2788 | Ernesto Galindo | 510 · Purchases | | 4,100.00 | X | | 142,645.21 |
| 03/09/2012 | 2789 | Jason Camilli's Conc... | 210 · Accounts Payable | | 6,000.00 | X | | 136,645.21 |
| 03/09/2012 | 2790 | Picturesque Landsca... | 210 · Accounts Payable | | 8,026.00 | X | | 128,619.21 |
| 03/09/2012 | 2791 | Ramon's Landscape | 210 · Accounts Payable | | 4,323.52 | X | | 124,295.69 |
| 03/12/2012 | 2792 | Arrow Construction | 210 · Accounts Payable | | 8,802.00 | X | | 115,493.69 |
| 03/12/2012 | 2793 | Smith Construction ... | 520 · Subcontractors | | 5,000.00 | X | | 110,493.69 |
| 03/12/2012 | 2794 | Ramon's Landscape | -split- | | 5,800.00 | X | | 104,693.69 |
| 03/13/2012 | | | -split- | Deposit | | X | 16,389.68 | 121,083.37 |
| 03/13/2012 | 2795 | Superior Pool Products | -split- | 804433 | 6,510.07 | X | | 114,573.30 |
| 03/13/2012 | 2796 | Picturesque Landsca... | 210 · Accounts Payable | | 6,000.00 | X | | 108,573.30 |
| 03/13/2012 | 2797 | J. V. C. Rock & Wat... | 210 · Accounts Payable | | 3,000.00 | X | | 105,573.30 |
| 03/13/2012 | 2798 | West Coast Excavation | 210 · Accounts Payable | MVP3001 | 3,000.00 | X | | 102,573.30 |
| 03/14/2012 | | | -split- | Deposit | | X | 52,096.00 | 154,669.30 |
| 03/14/2012 | | deduct credit card ch... | 626 · Bank Service Cha... | | 106.06 | X | | 154,563.24 |
| 03/14/2012 | 2799 | John A  Charron | -split- | | 1,700.00 | X | | 152,863.24 |
| 03/14/2012 | 2800 | Paul Cunningham | -split- | | 700.00 | X | | 152,163.24 |
| 03/14/2012 | 2801 | California  State Disb... | 130 · Employee Advan... | 200000000112... | 98.16 | X | | 152,065.08 |
| 03/14/2012 | 2802 | Ernesto Galindo | -split- | | 3,674.16 | X | | 148,390.92 |

**Exhibit A Page 1 of 15**

## Mission Valley Pools & Spas Inc

10/16/2012 9:44 AM

Register: 112 · Cash in Bank General CHASE

From 05/19/2011 through 06/19/2012

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 03/14/2012 | 2803 | G & J Concrete Pum... | 752 · Rental of Equipm... | Inv 22 | 3,536.00 | X | | 144,854.92 |
| 03/14/2012 | 2804 | sdg&e | 810 · Utilities | 4245 461 950 1 | 207.43 | X | | 144,647.49 |
| 03/14/2012 | 2805 | M. Cunningham | 915 · Interest Paid | | 897.69 | X | | 143,749.80 |
| 03/14/2012 | 2806 | Anastasia S. Rechif | 608 · Accounting | december | 660.00 | X | | 143,089.80 |
| 03/14/2012 | 2807 | BMW Bank of North... | 620 · Automobile | 1000793643 | 660.84 | X | | 142,428.96 |
| 03/14/2012 | 2808 | Wells Fargo Dealer S... | 620 · Automobile | 8151856970 C... | 588.86 | X | | 141,840.10 |
| 03/14/2012 | 2809 | SCP | 210 · Accounts Payable | 160078 | 324.44 | X | | 141,515.66 |
| 03/14/2012 | 2810 | Arizona Tile | 210 · Accounts Payable | 130253 | 10.51 | X | | 141,505.15 |
| 03/14/2012 | 2811 | Superior Ready Mix | 210 · Accounts Payable | MISSI020 | 2,501.95 | X | | 139,003.20 |
| 03/14/2012 | 2812 | Hanson Aggregates | 210 · Accounts Payable | | 466.76 | X | | 138,536.44 |
| 03/14/2012 | 2813 | RCP | -split- | 3178 | 412.88 | X | | 138,123.56 |
| 03/14/2012 | 2814 | Dixieline Lumber Co. | 210 · Accounts Payable | 441775 | 2,211.59 | X | | 135,911.97 |
| 03/15/2012 | | | -split- | Deposit | | X | 8,438.00 | 144,349.97 |
| 03/15/2012 | 2815 | Ramon's Landscape | -split- | | 3,000.00 | X | | 141,349.97 |
| 03/16/2012 | | | 1499 · Undeposited Fu... | Deposit | | X | 30,300.00 | 171,649.97 |
| 03/16/2012 | | Mission Valley Pools... | 114 · Washington Mut... | | 28,109.38 | X | | 143,540.59 |
| 03/16/2012 | 2816 | Henderson Trucking ... | 210 · Accounts Payable | | 3,159.00 | X | | 140,381.59 |
| 03/16/2012 | 2817 | MIRAMAR BOBCAT | 210 · Accounts Payable | MISS0124 | 358.81 | X | | 140,022.78 |
| 03/16/2012 | 2818 | HARRINGTON IND... | 210 · Accounts Payable | 030564 | 865.24 | X | | 139,157.54 |
| 03/16/2012 | 2819 | Pacific West Rocksca... | 210 · Accounts Payable | | 4,900.00 | X | | 134,257.54 |
| 03/16/2012 | 2820 | Caliente | 210 · Accounts Payable | | 1,574.00 | X | | 132,683.54 |
| 03/16/2012 | 2821 | Gammon Pools | 210 · Accounts Payable | | 5,000.00 | X | | 127,683.54 |
| 03/16/2012 | 2822 | LLOYD ELECTRIC | 210 · Accounts Payable | | 5,679.60 | X | | 122,003.94 |
| 03/16/2012 | 2823 | Hector Portillo | -split- | | 400.00 | X | | 121,603.94 |
| 03/16/2012 | 2824 | Ramon's Landscape | 210 · Accounts Payable | | 3,640.85 | X | | 117,963.09 |
| 03/19/2012 | | | -split- | Deposit | | X | 43,726.00 | 161,689.09 |
| 03/20/2012 | | Capital One Online P... | 203 · Capital One Onli... | | 27,981.92 | X | | 133,707.17 |
| 03/20/2012 | | Chase Visa | 206 · Chase Online Pay... | | 11,276.70 | X | | 122,430.47 |
| 03/20/2012 | 2825 | Superior Pool Products | 210 · Accounts Payable | 804433 | 8,635.60 | X | | 113,794.87 |
| 03/20/2012 | 2826 | Arrow Construction | 210 · Accounts Payable | | 10,790.00 | X | | 103,004.87 |
| 03/20/2012 | 2827 | J. A. Electric | 210 · Accounts Payable | | 3,280.00 | X | | 99,724.87 |
| 03/20/2012 | 2828 | MV Pools & Spas Di... | 116 · Cash in Bank Dis... | | 6,817.80 | X | | 92,907.07 |
| 03/21/2012 | | EDD | 235 · State Payroll Tax... | | 812.67 | X | | 92,094.40 |
| 03/21/2012 | | EFTPS | 220 · Federal Payroll T... | | 5,980.38 | X | | 86,114.02 |
| 03/21/2012 | 2829 | J. V. C. Rock & Wat... | 210 · Accounts Payable | | 3,000.00 | X | | 83,114.02 |
| 03/21/2012 | 2830 | IST Computers | 745 · Professional Serv... | inv 20393 & 2... | 131.50 | X | | 82,982.52 |
| 03/21/2012 | 2831 | EEAP | 720 · Legal | Inv 33785 | 450.00 | X | | 82,532.52 |
| 03/21/2012 | 2832 | Robert or Mary Cunn... | -split- | | 3,885.72 | X | | 78,646.80 |
| 03/21/2012 | 2833 | First Insurance Fundi... | 680 · Insurance | ACCT # 78043... | 6,442.73 | X | | 72,204.07 |
| 03/21/2012 | 2834 | at&t | 790 · Telephone | 960 456-9456 ... | 1,661.47 | X | | 70,542.60 |

**Exhibit A Page 2 of 15**

## Mission Valley Pools & Spas Inc

10/16/2012 9:44 AM

Register: 112 · Cash in Bank General CHASE

From 05/19/2011 through 06/19/2012

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 03/21/2012 | 2835 | Chris Charron Reimb | -split- | | 8,984.14 | X | | 61,558.46 |
| 03/22/2012 | | | -split- | Deposit | | X | 10,450.01 | 72,008.47 |
| 03/22/2012 | | | 1499 · Undeposited Fu... | Deposit | | X | 50.00 | 72,058.47 |
| 03/22/2012 | | American Express O... | -split- | | 5,280.55 | X | | 66,777.92 |
| 03/23/2012 | | | -split- | Deposit | | X | 74,366.50 | 141,144.42 |
| 03/23/2012 | 2836 | California Plumbing | 210 · Accounts Payable | | 900.00 | X | | 140,244.42 |
| 03/23/2012 | 2837 | Jason Camilli's Conc... | 210 · Accounts Payable | | 5,933.05 | X | | 134,311.37 |
| 03/23/2012 | 2838 | American Leak Detec... | 210 · Accounts Payable | | 500.00 | X | | 133,811.37 |
| 03/23/2012 | 2839 | Ramon's Landscape | 210 · Accounts Payable | | 6,424.93 | X | | 127,386.44 |
| 03/23/2012 | 2840 | Picturesque Landsca... | 210 · Accounts Payable | | 8,900.00 | X | | 118,486.44 |
| 03/26/2012 | | | -split- | Deposit | | X | 16,802.50 | 135,288.94 |
| 03/26/2012 | 2841 | Ramon's Landscape | 210 · Accounts Payable | | 1,679.65 | X | | 133,609.29 |
| 03/26/2012 | 2842 | Arrow Construction | 210 · Accounts Payable | | 5,366.00 | X | | 128,243.29 |
| 03/26/2012 | 2843 | TRAFFIC SAFETY ... | 210 · Accounts Payable | | 135.00 | X | | 128,108.29 |
| 03/27/2012 | | | 1499 · Undeposited Fu... | Deposit | | X | 14,400.00 | 142,508.29 |
| 03/27/2012 | 2844 | San Diego Pond & G... | 210 · Accounts Payable | | 1,412.34 | X | | 141,095.95 |
| 03/27/2012 | 2845 | Arrow Construction | 210 · Accounts Payable | | 5,000.00 | X | | 136,095.95 |
| 03/28/2012 | 2846 | Stephen Ferreira | -split- | | 1,500.00 | X | | 134,595.95 |
| 03/28/2012 | 2847 | California  State Disb... | 130 · Employee Advan... | 200000000112... | 98.16 | X | | 134,497.79 |
| 03/28/2012 | 2848 | CA State Disburseme... | 130 · Employee Advan... | 200000000112... | 500.00 | X | | 133,997.79 |
| 03/28/2012 | 2849 | Ernesto Galindo | -split- | | 4,984.35 | X | | 129,013.44 |
| 03/28/2012 | 2850 | ally | 263 · Note Pay Escalad... | 061914065740 | 1,196.02 | X | | 127,817.42 |
| 03/28/2012 | 2851 | Blue Shield of CA | 683 · Insurance Health | Customer # 43... | 9,204.00 | X | | 118,613.42 |
| 03/28/2012 | 2852 | Ohio National Life A... | 184 · Cash Value Offic... | Policy # C6953... | 8,395.71 | X | | 110,217.71 |
| 03/29/2012 | | | -split- | Deposit | | X | 67,383.65 | 177,601.36 |
| 03/29/2012 | 2854 | Ramon's Landscape | 210 · Accounts Payable | | 1,921.91 | X | | 175,679.45 |
| 03/29/2012 | 2855 | Blue Star Steel, Inc. | 210 · Accounts Payable | MIS001 | 386.00 | X | | 175,293.45 |
| 03/30/2012 | | | -split- | Deposit | | X | 92,092.50 | 267,385.95 |
| 03/30/2012 | | Mission Valley Pools... | 114 · Washington Mut... | | 28,043.99 | X | | 239,341.96 |
| 03/30/2012 | 2856 | Superior Pool Products | -split- | 804433 | 18,518.42 | X | | 220,823.54 |
| 03/30/2012 | 2857 | LLOYD ELECTRIC | 210 · Accounts Payable | | 6,684.00 | X | | 214,139.54 |
| 03/30/2012 | 2858 | Mark Naylor Solar S... | 210 · Accounts Payable | | 3,340.00 | X | | 210,799.54 |
| 03/30/2012 | 2859 | J. V. C. Rock & Wat... | 210 · Accounts Payable | | 3,000.00 | X | | 207,799.54 |
| 03/30/2012 | 2860 | Ramon's Landscape | -split- | | 7,306.50 | X | | 200,493.04 |
| 03/30/2012 | 2861 | Smith Construction ... | 210 · Accounts Payable | | 4,000.00 | X | | 196,493.04 |
| 03/31/2012 | | | 632 · Credit And Colle... | Interest | | X | 11.20 | 196,504.24 |
| 03/31/2012 | | | 626 · Bank Service Cha... | Service Charge | 27.20 | X | | 196,477.04 |
| 04/01/2012 | | Citicards Online Pmy... | -split- | | 44,431.32 | X | | 152,045.72 |
| 04/02/2012 | | | 1499 · Undeposited Fu... | Deposit | | X | 9,000.00 | 161,045.72 |
| 04/02/2012 | 2853 | Chris Charron Reimb | -split- | | 7,285.20 | X | | 153,760.52 |

**Exhibit A Page 3 of 15**

## Mission Valley Pools & Spas Inc

10/16/2012 9:44 AM

Register: 112 · Cash in Bank General CHASE

From 05/19/2011 through 06/19/2012

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|---|---|---|---|---|---|---|---|---|
| 04/02/2012 | 2862 | Ramon's Landscape | 210 · Accounts Payable | | 7,157.47 | X | | 146,603.05 |
| 04/02/2012 | 2863 | Jason Camilli's Conc... | 210 · Accounts Payable | | 7,881.42 | X | | 138,721.63 |
| 04/02/2012 | 2864 | Arrow Construction | 210 · Accounts Payable | | 8,800.00 | X | | 129,921.63 |
| 04/02/2012 | 2865 | Picturesque Landsca... | 210 · Accounts Payable | | 9,600.00 | X | | 120,321.63 |
| 04/03/2012 | | | 1499 · Undeposited Fu... | Deposit | | X | 1,694.38 | 122,016.01 |
| 04/03/2012 | 2866 | Mission Valley Pools... | 117 · CAb&tGeneral | | 1,494.38 | X | | 120,521.63 |
| 04/03/2012 | 2867 | Mission Valley Pools... | 118 · CAb&tDisburse... | | 200.00 | X | | 120,321.63 |
| 04/04/2012 | | | -split- | Deposit | | X | 51,430.00 | 171,751.63 |
| 04/04/2012 | | EFTPS | 220 · Federal Payroll T... | | 6,085.77 | X | | 165,665.86 |
| 04/04/2012 | | EDD | 235 · State Payroll Tax... | | 859.99 | X | | 164,805.87 |
| 04/04/2012 | 2868 | John A Charron | -split- | | 2,315.65 | X | | 162,490.22 |
| 04/04/2012 | 2869 | Ford Credit | 265 · Note Pay Escape ... | 44690527 | 343.99 | X | | 162,146.23 |
| 04/04/2012 | 2870 | Konica Minolta Busi... | 730 · Office Supplies | Contract # 061-... | 281.20 | X | | 161,865.03 |
| 04/04/2012 | 2871 | Allstar Water Systems | 810 · Utilities | Inv 212220 | 117.00 | X | | 161,748.03 |
| 04/04/2012 | 2872 | MetLife | 683 · Insurance Health | KM05752867 | 193.68 | X | | 161,554.35 |
| 04/04/2012 | 2873 | Ginneth Valverde | 690 · Janitorial Services | 4 sats april | 240.00 | X | | 161,314.35 |
| 04/04/2012 | 2874 | Marybeth Cunningham | 540 · Permit Service | | 1,927.66 | X | | 159,386.69 |
| 04/04/2012 | 2875 | Miramar Plaza, LLC | 750 · Rent | Invoice 36643 | 2,769.53 | X | | 156,617.16 |
| 04/04/2012 | 2876 | Chris Charron Reimb | -split- | | 2,000.00 | X | | 154,617.16 |
| 04/05/2012 | | | -split- | Deposit | | X | 8,022.00 | 162,639.16 |
| 04/05/2012 | 2877 | Chris Neff | 210 · Accounts Payable | | 2,550.00 | X | | 160,089.16 |
| 04/05/2012 | 2878 | Caliente | 210 · Accounts Payable | | 1,551.00 | X | | 158,538.16 |
| 04/05/2012 | 2879 | Superior Pool Products | 210 · Accounts Payable | 804433 | 1,693.10 | X | | 156,845.06 |
| 04/05/2012 | 2880 | State Compensation I... | 685 · Insurance Worker... | 719 000751-10 | 1,009.41 | X | | 155,835.65 |
| 04/05/2012 | 2881 | ROSIES RENTALS | 210 · Accounts Payable | | 65.09 | X | | 155,770.56 |
| 04/06/2012 | 2882 | J. A. Electric | -split- | | 4,035.00 | X | | 151,735.56 |
| 04/06/2012 | 2883 | AHP POOL SERVIC... | 210 · Accounts Payable | | 825.00 | X | | 150,910.56 |
| 04/06/2012 | 2884 | Aquaguard Pool Fen... | 210 · Accounts Payable | | 1,079.65 | X | | 149,830.91 |
| 04/06/2012 | 2885 | West Coast Pools | 210 · Accounts Payable | | 145.00 | X | | 149,685.91 |
| 04/06/2012 | 2886 | ROSIES RENTALS | 210 · Accounts Payable | | 65.09 | X | | 149,620.82 |
| 04/06/2012 | 2887 | HARRINGTON IND... | 210 · Accounts Payable | 030564 | 59.13 | X | | 149,561.69 |
| 04/06/2012 | 2888 | California Plumbing | 210 · Accounts Payable | | 2,800.00 | X | | 146,761.69 |
| 04/06/2012 | 2889 | Picturesque landscap... | 210 · Accounts Payable | | 9,400.00 | X | | 137,361.69 |
| 04/06/2012 | 2890 | Arrow Construction | 210 · Accounts Payable | | 10,057.50 | X | | 127,304.19 |
| 04/06/2012 | 2891 | Ramon's Landscape | 210 · Accounts Payable | | 13,021.75 | X | | 114,282.44 |
| 04/06/2012 | 2892 | J. V. C. Rock & Wat... | 210 · Accounts Payable | | 2,350.00 | X | | 111,932.44 |
| 04/08/2012 | | Citicards Online Pay... | -split- | | 1,261.67 | X | | 110,670.77 |
| 04/09/2012 | 2893 | Paul Cunningham | -split- | | 3,179.61 | X | | 107,491.16 |
| 04/09/2012 | 2894 | West Coast Excavation | 210 · Accounts Payable | MVP3001 | 2,600.00 | X | | 104,891.16 |
| 04/09/2012 | 2895 | Gardner Pool Plasteri... | 210 · Accounts Payable | | 5,652.40 | X | | 99,238.76 |

**Exhibit A Page 4 of 15**

## Mission Valley Pools & Spas Inc

10/16/2012 9:44 AM

Register: 112 · Cash in Bank General CHASE

From 05/19/2011 through 06/19/2012

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 04/11/2012 | 2896 | Ramon's Landscape | 210 · Accounts Payable | | 3,000.00 | X | | 96,238.76 |
| 04/12/2012 | | MV Pools & Spas Di... | 116 · Cash in Bank Dis... | | 4,000.00 | X | | 92,238.76 |
| 04/12/2012 | 2897 | Chris Charron Reimb | -split- | | 2,000.00 | X | | 90,238.76 |
| 04/12/2012 | 2898 | Javier Galindo | 620 · Automobile | | 200.00 | X | | 90,038.76 |
| 04/12/2012 | 2899 | Steve Wilkey | 620 · Automobile | | 275.00 | X | | 89,763.76 |
| 04/12/2012 | 2900 | Chris Charron | 620 · Automobile | | 350.00 | X | | 89,413.76 |
| 04/12/2012 | 2901 | John A  Charron | -split- | | 1,000.00 | X | | 88,413.76 |
| 04/12/2012 | 2902 | Paul Cunningham | -split- | | 1,400.00 | X | | 87,013.76 |
| 04/12/2012 | 2903 | California  State Disb... | 130 · Employee Advan... | 200000000112... | 98.16 | X | | 86,915.60 |
| 04/12/2012 | 2904 | Anastasia S. Rechif | 608 · Accounting | february | 700.00 | X | | 86,215.60 |
| 04/12/2012 | 2905 | Wells Fargo Dealer S... | 620 · Automobile | 8151856970 C... | 588.86 | X | | 85,626.74 |
| 04/12/2012 | 2906 | BMW Bank of North... | 620 · Automobile | 1000793643 | 660.84 | X | | 84,965.90 |
| 04/12/2012 | 2907 | sdg&e | 810 · Utilities | 4245 461 950 1 | 195.38 | X | | 84,770.52 |
| 04/12/2012 | 2908 | DMV | 723 · Licenses DMV | 7F08985 | 195.00 | X | | 84,575.52 |
| 04/12/2012 | 2909 | Performance Tire | 770 · Repair & Maint ... | M5400 | 1,490.89 | X | | 83,084.63 |
| 04/12/2012 | 2910 | Luis Linares | 750 · Rent | | 350.00 | X | | 82,734.63 |
| 04/12/2012 | 2911 | Robert Cunningham | 750 · Rent | | 1,850.00 | X | | 80,884.63 |
| 04/12/2012 | 2912 | Alpine Rock & Block | 210 · Accounts Payable | | 956.97 | X | | 79,927.66 |
| 04/12/2012 | 2913 | Arizona Tile | 210 · Accounts Payable | 130253 | 12.34 | X | | 79,915.32 |
| 04/12/2012 | 2914 | SCP | 210 · Accounts Payable | 160078 | 196.82 | X | | 79,718.50 |
| 04/12/2012 | 2915 | Lakeside Land Co. | 210 · Accounts Payable | | 21.50 | X | | 79,697.00 |
| 04/12/2012 | 2916 | RCP | -split- | 3178 | 883.99 | X | | 78,813.01 |
| 04/12/2012 | 2917 | Encinitas Tile & Stone | 210 · Accounts Payable | ET89 | 793.54 | X | | 78,019.47 |
| 04/12/2012 | 2918 | Westside Building M... | 210 · Accounts Payable | | 186.67 | X | | 77,832.80 |
| 04/12/2012 | 2919 | Pool Engineering, Inc. | 210 · Accounts Payable | | 345.00 | X | | 77,487.80 |
| 04/12/2012 | 2920 | Superior Pool Products | 210 · Accounts Payable | 804433 | 12,128.16 | X | | 65,359.64 |
| 04/12/2012 | 2921 | Mark Naylor Solar S... | 210 · Accounts Payable | | 2,792.00 | X | | 62,567.64 |
| 04/12/2012 | 2922 | Jason Camilli's Conc... | 210 · Accounts Payable | | 4,495.39 | X | | 58,072.25 |
| 04/12/2012 | 2923 | California Plumbing | 210 · Accounts Payable | | 934.65 | X | | 57,137.60 |
| 04/12/2012 | 2924 | LLOYD ELECTRIC | 210 · Accounts Payable | | 3,158.00 | X | | 53,979.60 |
| 04/12/2012 | 2925 | Pacific West Rocksca... | 210 · Accounts Payable | | 800.00 | X | | 53,179.60 |
| 04/12/2012 | 2926 | GAMMON POOLS I... | 210 · Accounts Payable | | 3,175.00 | X | | 50,004.60 |
| 04/12/2012 | 2927 | JACKSONS CONC... | 210 · Accounts Payable | | 330.00 | X | | 49,674.60 |
| 04/12/2012 | 2928 | Picturesque Landsca... | 210 · Accounts Payable | | 8,000.00 | X | | 41,674.60 |
| 04/12/2012 | 2929 | Ramon's Landscape | 210 · Accounts Payable | | 6,585.80 | X | | 35,088.80 |
| 04/12/2012 | 2930 | Arrow Construction | 210 · Accounts Payable | | 7,825.00 | X | | 27,263.80 |
| 04/12/2012 | 2931 | B & B Engineering, I... | 210 · Accounts Payable | | 870.00 | X | | 26,393.80 |
| 04/12/2012 | | | 237 · Line of Credit | Funds Transfer | | X | 100,000.00 | 126,393.80 |
| 04/13/2012 | | | -split- | Deposit | | X | 1,162.50 | 127,556.30 |
| 04/13/2012 | | | 1499 · Undeposited Fu... | Deposit | | X | 125.00 | 127,681.30 |

**Exhibit A Page 5 of 15**

## Mission Valley Pools & Spas Inc

10/16/2012 9:44 AM

Register: 112 · Cash in Bank General CHASE

From 05/19/2011 through 06/19/2012

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 04/13/2012 | | Mission Valley Pools... | 114 · Washington Mut... | | 28,712.13 | X | | 98,969.17 |
| 04/16/2012 | | | -split- | Deposit | | X | 52,000.00 | 150,969.17 |
| 04/16/2012 | 2932 | Ramon's Landscape | 210 · Accounts Payable | | 3,000.00 | X | | 147,969.17 |
| 04/18/2012 | | EFTPS | 220 · Federal Payroll T... | | 6,172.85 | X | | 141,796.32 |
| 04/18/2012 | | EDD | 235 · State Payroll Tax... | | 866.27 | X | | 140,930.05 |
| 04/18/2012 | | deduct credit card ch... | 626 · Bank Service Cha... | | 20.00 | X | | 140,910.05 |
| 04/18/2012 | 2933 | J. A. Electric | 210 · Accounts Payable | | 2,400.00 | X | | 138,510.05 |
| 04/18/2012 | 2934 | Picturesque Landsca... | 210 · Accounts Payable | | 5,000.00 | X | | 133,510.05 |
| 04/18/2012 | 2935 | M. Cunningham | 915 · Interest Paid | | 888.27 | X | | 132,621.78 |
| 04/18/2012 | 2936 | Hanson Aggregates | 210 · Accounts Payable | 8884 | 303.01 | X | | 132,318.77 |
| 04/18/2012 | 2937 | Caprenos, Inc | 210 · Accounts Payable | | 74.40 | X | | 132,244.37 |
| 04/18/2012 | 2938 | Dixieline Lumber Co. | 210 · Accounts Payable | 441775 | 3,260.52 | X | | 128,983.85 |
| 04/19/2012 | | | -split- | Deposit | | X | 119,037.52 | 248,021.37 |
| 04/19/2012 | | | 1499 · Undeposited Fu... | Deposit | | X | 2,789.71 | 250,811.08 |
| 04/20/2012 | | | -split- | Deposit | | X | 10,100.00 | 260,911.08 |
| 04/20/2012 | | Capital One Online P... | 203 · Capital One Onli... | | 18,817.97 | X | | 242,093.11 |
| 04/20/2012 | | Chase Visa | 206 · Chase Online Pay... | | 37,650.29 | X | | 204,442.82 |
| 04/20/2012 | 2939 | Superior Pool Products | 210 · Accounts Payable | 804433 | 21,552.05 | X | | 182,890.77 |
| 04/20/2012 | 2940 | J. A. Electric | 210 · Accounts Payable | | 2,120.00 | X | | 180,770.77 |
| 04/20/2012 | 2941 | Jason Camilli's Conc... | 210 · Accounts Payable | | 2,705.00 | X | | 178,065.77 |
| 04/20/2012 | 2942 | California Plumbing | 210 · Accounts Payable | | 3,100.00 | X | | 174,965.77 |
| 04/20/2012 | 2943 | West Coast Excavation | 210 · Accounts Payable | MVP3001 | 3,085.00 | X | | 171,880.77 |
| 04/20/2012 | 2944 | Blaise Concrete Cutti... | 210 · Accounts Payable | | 140.00 | X | | 171,740.77 |
| 04/20/2012 | 2945 | J. V. C. Rock & Wat... | 210 · Accounts Payable | | 1,900.00 | X | | 169,840.77 |
| 04/20/2012 | 2946 | Ramon's Landscape | 210 · Accounts Payable | | 8,808.79 | X | | 161,031.98 |
| 04/20/2012 | 2947 | Picturesque Landsca... | 210 · Accounts Payable | | 8,000.00 | X | | 153,031.98 |
| 04/22/2012 | | American Express O... | -split- | | 2,562.60 | X | | 150,469.38 |
| 04/23/2012 | | | 1499 · Undeposited Fu... | Deposit | | X | 10,000.00 | 160,469.38 |
| 04/23/2012 | | | 1499 · Undeposited Fu... | Deposit | | X | 50.00 | 160,519.38 |
| 04/24/2012 | 2948 | Arrow Construction | 210 · Accounts Payable | | 7,159.50 | X | | 153,359.88 |
| 04/24/2012 | 2949 | Ramon's Landscape | 210 · Accounts Payable | | 3,000.00 | X | | 150,359.88 |
| 04/24/2012 | 2950 | J. V. C. Rock & Wat... | 210 · Accounts Payable | | 2,000.00 | X | | 148,359.88 |
| 04/24/2012 | 2951 | Lloyd's Electric | 210 · Accounts Payable | | 3,744.60 | X | | 144,615.28 |
| 04/25/2012 | | | -split- | Deposit | | X | 24,960.00 | 169,575.28 |
| 04/25/2012 | 2952 | John A  Charron | -split- | | 2,000.00 | X | | 167,575.28 |
| 04/25/2012 | 2953 | Paul Cunningham | -split- | | 700.00 | X | | 166,875.28 |
| 04/25/2012 | 2954 | Stephen Ferreira | -split- | | 1,500.00 | X | | 165,375.28 |
| 04/25/2012 | 2955 | CA State Disburseme... | 130 · Employee Advan... | 200000000112... | 500.00 | X | | 164,875.28 |
| 04/25/2012 | 2956 | California  State Disb... | 130 · Employee Advan... | 200000000112... | 98.16 | X | | 164,777.12 |
| 04/25/2012 | 2957 | Chris Charron Reimb | -split- | | 38,951.45 | X | | 125,825.67 |

**Exhibit A Page 6 of 15**

## Mission Valley Pools & Spas Inc

10/16/2012 9:44 AM

Register: 112 · Cash in Bank General CHASE

From 05/19/2011 through 06/19/2012

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 04/25/2012 | 2958 | ally | 263 · Note Pay Escalad... | 061914065740 | 1,196.02 | X | | 124,629.65 |
| 04/25/2012 | 2959 | First Insurance Fundi... | 680 · Insurance | ACCT # 78043... | 6,442.73 | X | | 118,186.92 |
| 04/25/2012 | 2960 | at&t | 790 · Telephone | 960 456-9456 ... | 1,850.83 | X | | 116,336.09 |
| 04/25/2012 | 2961 | Blue Shield of CA | 683 · Insurance Health | Customer # 43... | 9,204.00 | X | | 107,132.09 |
| 04/25/2012 | 2962 | San Diego Home & ... | 610 · Advertising | MISSION V P ... | 3,053.88 | X | | 104,078.21 |
| 04/25/2012 | 2963 | Robert or Mary Cunn... | -split- | | 3,885.72 | X | | 100,192.49 |
| 04/25/2012 | 2964 | IST Computers | 745 · Professional Serv... | inv 20636 | 84.00 | X | | 100,108.49 |
| 04/25/2012 | 2965 | State Board of Equali... | 215 · Sales Tax Payable | SRFH 025-726... | 1,238.00 | X | | 98,870.49 |
| 04/25/2012 | 2966 | Ernesto Galindo | -split- | | 2,448.56 | X | | 96,421.93 |
| 04/25/2012 | 2967 | TRAFFIC SAFETY ... | 210 · Accounts Payable | | 270.00 | X | | 96,151.93 |
| 04/26/2012 | | | -split- | Deposit | | X | 67,475.00 | 163,626.93 |
| 04/27/2012 | | | -split- | Deposit | | X | 30,158.51 | 193,785.44 |
| 04/27/2012 | | | -split- | Deposit | | X | 21,222.12 | 215,007.56 |
| 04/27/2012 | | Mission Valley Pools... | 114 · Washington Mut... | | 27,162.35 | X | | 187,845.21 |
| 04/27/2012 | 2969 | Alternative Pool Syst... | 210 · Accounts Payable | | 2,609.25 | X | | 185,235.96 |
| 04/27/2012 | 2970 | Caliente | 210 · Accounts Payable | | 448.00 | X | | 184,787.96 |
| 04/27/2012 | 2971 | JACKSONS CONC... | 210 · Accounts Payable | | 390.00 | X | | 184,397.96 |
| 04/27/2012 | 2972 | Henderson Trucking ... | 210 · Accounts Payable | | 2,835.00 | X | | 181,562.96 |
| 04/27/2012 | 2973 | ROSIES RENTALS | 210 · Accounts Payable | | 130.18 | X | | 181,432.78 |
| 04/27/2012 | 2974 | Jason Camilli's Conc... | 210 · Accounts Payable | | 700.00 | X | | 180,732.78 |
| 04/27/2012 | 2975 | Ramon's Landscape | 210 · Accounts Payable | | 7,087.98 | X | | 173,644.80 |
| 04/27/2012 | 2976 | J. A. Electric | 210 · Accounts Payable | | 2,562.00 | X | | 171,082.80 |
| 04/27/2012 | 2977 | LLOYD ELECTRIC | 210 · Accounts Payable | | 1,400.00 | X | | 169,682.80 |
| 04/27/2012 | 2978 | MV Pools & Spas Di... | 116 · Cash in Bank Dis... | | 4,000.00 | X | | 165,682.80 |
| 04/27/2012 | 2979 | Picturesque Landsca... | 210 · Accounts Payable | | 5,900.00 | X | | 159,782.80 |
| 04/27/2012 | 2980 | Ramon's Landscape | 210 · Accounts Payable | | 5,000.00 | X | | 154,782.80 |
| 04/30/2012 | | | -split- | Deposit | | X | 29,755.00 | 184,537.80 |
| 04/30/2012 | | | 1499 · Undeposited Fu... | Deposit | | X | 491.62 | 185,029.42 |
| 04/30/2012 | | | 1499 · Undeposited Fu... | Deposit | | X | 3,745.66 | 188,775.08 |
| 04/30/2012 | | EFTPS | 230 · FUTA Tax Payable | | 873.16 | X | | 187,901.92 |
| 04/30/2012 | | EDD | 235 · State Payroll Tax... | VOID: | | X | | 187,901.92 |
| 04/30/2012 | | | 626 · Bank Service Cha... | Service Charge | 92.25 | X | | 187,809.67 |
| 05/01/2012 | | Citicards Online Pmy... | -split- | | 5,014.56 | X | | 182,795.11 |
| 05/01/2012 | 2981 | Superior Pool Products | 210 · Accounts Payable | 804433 | 20,100.34 | X | | 162,694.77 |
| 05/01/2012 | 2982 | Mission Valley Pools... | 117 · CAb&tGeneral | | 8,092.48 | X | | 154,602.29 |
| 05/01/2012 | | | 117 · CAb&tGeneral | VOID: Funds ... | | X | | 154,602.29 |
| 05/02/2012 | | EDD | 235 · State Payroll Tax... | VOID: | | X | | 154,602.29 |
| 05/02/2012 | | EFTPS | 220 · Federal Payroll T... | | 5,758.36 | X | | 148,843.93 |
| 05/02/2012 | 2983 | Arrow Construction | 210 · Accounts Payable | | 9,920.00 | X | | 138,923.93 |
| 05/02/2012 | 2984 | San Diego Pond & G... | 210 · Accounts Payable | | 4,356.90 | X | | 134,567.03 |

**Exhibit A Page 7 of 15**

## Mission Valley Pools & Spas Inc

10/16/2012 9:44 AM

Register: 112 · Cash in Bank General CHASE

From 05/19/2011 through 06/19/2012

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 05/02/2012 | 2985 | Smith Construction ... | 210 · Accounts Payable | | 3,950.00 | X | | 130,617.03 |
| 05/02/2012 | 2986 | Ramon's Landscape | 210 · Accounts Payable | | 5,000.00 | X | | 125,617.03 |
| 05/02/2012 | 2987 | Mark Naylor Solar S... | 210 · Accounts Payable | | 3,290.00 | X | | 122,327.03 |
| 05/02/2012 | 2988 | Chris Charron Reimb | -split- | | 26,995.56 | X | | 95,331.47 |
| 05/03/2012 | 2989 | Mission Valley Pools... | 117 · CAb&tGeneral | | 80,000.00 | X | | 15,331.47 |
| 05/16/2012 | | line of credit | -split- | | 1,137.50 | X | | 14,193.97 |
| 05/30/2012 | 2990 | Chris Charron Reimb | -split- | | 15,844.50 | | | -1,650.53 |
| 05/30/2012 | | | 116 · Cash in Bank Dis... | Funds Transfer | | X | 477.83 | -1,172.70 |
| 05/30/2012 | | | 114 · Washington Mut... | Funds Transfer | | X | 1,091.33 | -81.37 |
| 05/31/2012 | | | 626 · Bank Service Cha... | Interest | | X | 93.37 | 12.00 |
| 05/31/2012 | | | 626 · Bank Service Cha... | Service Charge | 12.00 | X | | 0.00 |

**Exhibit A Page 8 of 15**

## Mission Valley Pools & Spas Inc

10/17/2012 1:57 PM

Register: 114 · Washington Mutual Payroll Accou

From 05/19/2011 through 06/19/2012

Sorted by: Date, Type, Number/Ref

| Date | Ref. | Payee | Account | Memo | Decrease | C | Increase | Balance |
|------|------|-------|---------|------|----------|---|----------|---------|
| 05/26/2011 | | Mission Valley Pools... | 112 · Cash in Bank Ge... | | | | 26,250.31 | 1,787,725.62 |
| 06/09/2011 | | Mission Valley Pools... | 112 · Cash in Bank Ge... | | | | 28,879.31 | 1,816,604.93 |
| 06/23/2011 | | Mission Valley Pools... | 112 · Cash in Bank Ge... | | | | 30,631.24 | 1,847,236.17 |
| 07/07/2011 | | Mission Valley Pools... | 112 · Cash in Bank Ge... | | | | 28,211.47 | 1,875,447.64 |
| 07/21/2011 | | Mission Valley Pools... | 112 · Cash in Bank Ge... | | | | 28,295.19 | 1,903,742.83 |
| 08/04/2011 | | Mission Valley Pools... | 112 · Cash in Bank Ge... | | | | 29,237.38 | 1,932,980.21 |
| 08/18/2011 | | Mission Valley Pools... | 112 · Cash in Bank Ge... | | | | 29,675.83 | 1,962,656.04 |
| 09/01/2011 | | Mission Valley Pools... | 112 · Cash in Bank Ge... | | | | 27,749.76 | 1,990,405.80 |
| 09/14/2011 | | Mission Valley Pools... | 112 · Cash in Bank Ge... | | | | 23,727.73 | 2,014,133.53 |
| 09/28/2011 | | Mission Valley Pools... | 112 · Cash in Bank Ge... | | | | 26,538.51 | 2,040,672.04 |
| 10/13/2011 | | Mission Valley Pools... | 112 · Cash in Bank Ge... | | | | 28,232.44 | 2,068,904.48 |
| 10/26/2011 | | Mission Valley Pools... | 112 · Cash in Bank Ge... | | | | 27,278.46 | 2,096,182.94 |
| 11/10/2011 | | Mission Valley Pools... | 112 · Cash in Bank Ge... | | | | 28,216.03 | 2,124,398.97 |
| 11/22/2011 | | Mission Valley Pools... | 112 · Cash in Bank Ge... | | | | 31,926.10 | 2,156,325.07 |
| 12/08/2011 | | Mission Valley Pools... | 112 · Cash in Bank Ge... | | | | 29,687.78 | 2,186,012.85 |
| 12/21/2011 | | Mission Valley Pools... | 112 · Cash in Bank Ge... | | | | 26,077.30 | 2,212,090.15 |
| 01/04/2012 | | Mission Valley Pools... | 112 · Cash in Bank Ge... | | | | 25,149.38 | 2,237,239.53 |
| 01/19/2012 | | Mission Valley Pools... | 112 · Cash in Bank Ge... | | | | 25,484.12 | 2,262,723.65 |
| 02/02/2012 | | Mission Valley Pools... | 112 · Cash in Bank Ge... | | | | 26,688.09 | 2,289,411.74 |
| 02/17/2012 | | Mission Valley Pools... | 112 · Cash in Bank Ge... | | | | 25,566.97 | 2,314,978.71 |
| 03/02/2012 | | Mission Valley Pools... | 112 · Cash in Bank Ge... | | | | 26,002.41 | 2,340,981.12 |
| 03/16/2012 | | Mission Valley Pools... | 112 · Cash in Bank Ge... | | | | 28,109.38 | 2,369,090.50 |
| 03/30/2012 | | Mission Valley Pools... | 112 · Cash in Bank Ge... | | | | 28,043.99 | 2,397,134.49 |
| 04/12/2012 | | | 119 · CAb&tPayroll | Funds Transfer | 500.00 | | | 2,396,634.49 |
| 04/13/2012 | | Mission Valley Pools... | 112 · Cash in Bank Ge... | | | | 28,712.13 | 2,425,346.62 |
| 04/27/2012 | | Mission Valley Pools... | 112 · Cash in Bank Ge... | | | | 27,162.35 | 2,452,508.97 |
| 05/30/2012 | | | 112 · Cash in Bank Ge... | Funds Transfer | 1,091.33 | | | 2,451,417.64 |

**Exhibit A Page 9 of 15**

## Mission Valley Pools & Spas Inc

10/17/2012 1:40 PM

Register: 116 · Cash in Bank Disbursement CHASE

From 05/19/2011 through 06/19/2012

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|--------:|---|--------:|--------:|
| 02/13/2012 | 2907 | void | 998 · void checks | | | X | | 1,261.64 |
| 02/13/2012 | 2908 | County of San Diego | -split- | | 1,608.46 | X | | -346.82 |
| 02/13/2012 | 2909 | Erica's Permit Service | -split- | | 865.00 | X | | -1,211.82 |
| 02/14/2012 | 2689 | MV Pools & Spas Di... | 112 · Cash in Bank Ge... | | | X | 9,168.06 | 7,956.24 |
| 02/14/2012 | 2910 | City of Solana Beach | 722 · Licenses | | 17.00 | X | | 7,939.24 |
| 02/14/2012 | 2911 | Gene Grant Window ... | 630 · Contract Services | | 15.00 | X | | 7,924.24 |
| 02/15/2012 | 2912 | City of San Diego/Ci... | -split- | | 1,622.84 | X | | 6,301.40 |
| 02/15/2012 | 2913 | City of Carlsbad | 540 · Permit Service | | 200.00 | X | | 6,101.40 |
| 02/15/2012 | 2914 | City of San Diego/Ci... | 540 · Permit Service | | 878.02 | X | | 5,223.38 |
| 02/15/2012 | 2915 | Erica's Permit Service | -split- | | 275.00 | X | | 4,948.38 |
| 02/16/2012 | 2916 | Erica's Permit Service | -split- | | 844.25 | X | | 4,104.13 |
| 02/20/2012 | 2917 | American Home Butler | 775 · Service Contracts | | 37.50 | X | | 4,066.63 |
| 02/20/2012 | 2918 | Mike Guendling | 610 · Advertising | | 580.00 | X | | 3,486.63 |
| 02/22/2012 | 2919 | City of San Diego/Ci... | 655 · Dump Fees | | 164.00 | X | | 3,322.63 |
| 02/22/2012 | 2920 | City of Vista | 540 · Permit Service | | 118.58 | X | | 3,204.05 |
| 02/23/2012 | 2921 | City of San Diego/Ci... | 655 · Dump Fees | | 38.00 | X | | 3,166.05 |
| 02/23/2012 | 2922 | City of San Diego/Ci... | 655 · Dump Fees | | 19.00 | X | | 3,147.05 |
| 02/24/2012 | 2923 | Erica's Permit Service | -split- | | 225.00 | X | | 2,922.05 |
| 02/27/2012 | 2924 | Gregory Lutz | 720 · Legal | | 500.00 | X | | 2,422.05 |
| 02/27/2012 | 2925 | Jennifer Lutz | 720 · Legal | | 500.00 | X | | 1,922.05 |
| 02/28/2012 | 2926 | Gene Grant Window ... | 630 · Contract Services | | 15.00 | X | | 1,907.05 |
| 02/29/2012 | 2927 | City of San Diego/Ci... | 655 · Dump Fees | | 47.00 | X | | 1,860.05 |
| 02/29/2012 | 2928 | void | 998 · void checks | | | X | | 1,860.05 |
| 03/01/2012 | 2929 | Paul Cunningham | -split- | | 800.00 | X | | 1,060.05 |
| 03/07/2012 | 2767 | MVP&S  Disbursem... | 112 · Cash in Bank Ge... | | | X | 6,026.19 | 7,086.24 |
| 03/07/2012 | 2930 | City of Carlsbad | 540 · Permit Service | | 730.62 | X | | 6,355.62 |
| 03/08/2012 | 2931 | City of San Diego/Ci... | 655 · Dump Fees | | 48.00 | X | | 6,307.62 |
| 03/08/2012 | 2932 | City of San Diego/Ci... | 540 · Permit Service | | 818.96 | X | | 5,488.66 |
| 03/08/2012 | 2933 | Erica's Permit Service | -split- | | 800.00 | X | | 4,688.66 |
| 03/08/2012 | 2934 | County of San Diego | 540 · Permit Service | | 115.00 | X | | 4,573.66 |
| 03/09/2012 | 2935 | Paul Cunningham | -split- | | 428.72 | X | | 4,144.94 |
| 03/09/2012 | 2936 | City of San Diego/Ci... | 655 · Dump Fees | | 40.00 | X | | 4,104.94 |
| 03/12/2012 | 2937 | City of San Diego/Ci... | 655 · Dump Fees | | 52.00 | X | | 4,052.94 |
| 03/13/2012 | 2938 | Paul Cunningham | -split- | | 500.00 | X | | 3,552.94 |
| 03/13/2012 | 2939 | Erica's Permit Service | -split- | | 475.00 | X | | 3,077.94 |
| 03/15/2012 | 2940 | County of San Diego | 540 · Permit Service | | 115.00 | X | | 2,962.94 |
| 03/16/2012 | 2941 | City of San Diego/Ci... | 655 · Dump Fees | | 44.00 | X | | 2,918.94 |
| 03/16/2012 | 2942 | City of San Diego/Ci... | 655 · Dump Fees | | 48.00 | X | | 2,870.94 |
| 03/19/2012 | 2943 | A-1 FENCE, INC. | 510 · Purchases | | 675.00 | X | | 2,195.94 |
| 03/19/2012 | 2944 | Jacquie Rudell and R... | 725 · Miscellaneous | | 1,890.00 | X | | 305.94 |

**Exhibit A Page 10 of 15**

## Mission Valley Pools & Spas Inc

10/17/2012 1:40 PM

Register: 116 · Cash in Bank Disbursement CHASE

From 05/19/2011 through 06/19/2012

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 03/19/2012 | 2945 | American Home Butler | 775 · Service Contracts | | 37.50 | X | | 268.44 |
| 03/20/2012 | 2828 | MV Pools & Spas Di... | 112 · Cash in Bank Ge... | | | X | 6,817.80 | 7,086.24 |
| 03/26/2012 | 2946 | Paul Cunningham | -split- | | 808.40 | X | | 6,277.84 |
| 03/26/2012 | 2947 | Gregory Lutz | 720 · Legal | | 500.00 | X | | 5,777.84 |
| 03/26/2012 | 2948 | Jennifer Lutz | 720 · Legal | | 500.00 | X | | 5,277.84 |
| 03/28/2012 | 2949 | Gene Grant Window ... | 630 · Contract Services | | 15.00 | X | | 5,262.84 |
| 03/30/2012 | 2950 | Erica's Permit Service | -split- | | 575.00 | X | | 4,687.84 |
| 03/30/2012 | 2951 | void | 998 · void checks | | | X | | 4,687.84 |
| 03/30/2012 | 2952 | void | 998 · void checks | | | X | | 4,687.84 |
| 04/02/2012 | 2953 | City of San Diego/Ci... | -split- | | 1,780.78 | X | | -2,907.06 |
| 04/03/2012 | 2954 | County of San Diego | 540 · Permit Service | | 255.00 | X | | 2,652.06 |
| 04/03/2012 | 2955 | City of San Diego/Ci... | 655 · Dump Fees | | 50.00 | X | | 2,602.06 |
| 04/09/2012 | 2956 | Coastal Commission | 540 · Permit Service | | 250.00 | X | | 2,352.06 |
| 04/09/2012 | 2957 | Erica's Permit Service | 540 · Permit Service | | 265.00 | X | | 2,087.06 |
| 04/09/2012 | 2958 | County of San Diego | 540 · Permit Service | | 750.40 | X | | 1,336.66 |
| 04/10/2012 | 2959 | City of San Diego/Ci... | 655 · Dump Fees | | 76.00 | X | | 1,260.66 |
| 04/10/2012 | 2960 | City of San Diego/Ci... | 655 · Dump Fees | | 79.00 | X | | 1,181.66 |
| 04/10/2012 | 2961 | Friendly Fence | 520 · Subcontractors | | 1,552.50 | X | | -370.84 |
| 04/10/2012 | 2962 | void | 998 · void checks | | | X | | -370.84 |
| 04/12/2012 | | MV Pools & Spas Di... | 112 · Cash in Bank Ge... | | | X | 4,000.00 | 3,629.16 |
| 04/13/2012 | 2963 | Day & Night Plumbing | -split- | VOID: | | X | | 3,629.16 |
| 04/13/2012 | 2964 | American Home Butler | 775 · Service Contracts | | 37.50 | X | | 3,591.66 |
| 04/13/2012 | 2965 | City of San Diego/Ci... | 655 · Dump Fees | | 140.00 | X | | 3,451.66 |
| 04/20/2012 | 2966 | Erica's Permit Service | -split- | | 320.00 | X | | 3,131.66 |
| 04/23/2012 | 2967 | City of Solana Beach | 540 · Permit Service | | 394.63 | X | | 2,737.03 |
| 04/25/2012 | 2968 | City of San Diego/Ci... | 655 · Dump Fees | | 68.00 | X | | 2,669.03 |
| 04/25/2012 | 2969 | Gregory Lutz | 720 · Legal | | 500.00 | X | | 2,169.03 |
| 04/25/2012 | 2970 | Jennifer Lutz | 720 · Legal | | 500.00 | X | | 1,669.03 |
| 04/26/2012 | 2971 | City of San Diego/Ci... | 540 · Permit Service | | 1,283.60 | X | | 385.43 |
| 04/26/2012 | 2972 | Erica's Permit Service | -split- | | 645.00 | X | | -259.57 |
| 04/27/2012 | 2978 | MV Pools & Spas Di... | 112 · Cash in Bank Ge... | | | X | 4,000.00 | 3,740.43 |
| 04/27/2012 | 2973 | Gene Grant Window ... | 630 · Contract Services | | 15.00 | X | | 3,725.43 |
| 04/30/2012 | | | 626 · Bank Service Cha... | Service Charge | 0.01 | X | | 3,725.42 |
| 05/01/2012 | 2974 | City of Escondido B... | 540 · Permit Service | | 500.00 | X | | 3,225.42 |
| 05/02/2012 | 2975 | Paul Cunningham | -split- | | 747.60 | X | | 2,477.82 |
| 05/03/2012 | 2976 | Mission Valley Pools... | 118 · CAb&tDisburse... | | 2,000.00 | X | | 477.82 |
| 05/30/2012 | | | 112 · Cash in Bank Ge... | Funds Transfer | 477.83 | X | | -0.01 |
| 05/31/2012 | | | 626 · Bank Service Cha... | Interest | | X | 0.01 | 0.00 |

**Exhibit A Page 11 of 15**

## Mission Valley Pools & Spas Inc

10/17/2012 1:52 PM

Register: 117 · CAb&tGeneral

From 05/19/2011 through 06/19/2012

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 04/03/2012 | 2866 | Mission Valley Pools... | 112 · Cash in Bank Ge... | open new acct | | | 1,494.38 | 1,494.38 |
| 05/01/2012 | 2982 | Mission Valley Pools... | 112 · Cash in Bank Ge... | state payroll ta... | | | 8,092.48 | 9,586.86 |
| 05/01/2012 | | EDD | 960 · State Income Taxes | | 7,276.29 | | | 2,310.57 |
| 05/01/2012 | | | 112 · Cash in Bank Ge... | VOID: Funds ... | | X | | 2,310.57 |
| 05/02/2012 | | | 1499 · Undeposited Fu... | Deposit | | | 13,400.00 | 15,710.57 |
| 05/02/2012 | | | 1499 · Undeposited Fu... | Deposit | | | 1,000.00 | 16,710.57 |
| 05/02/2012 | | EDD | 960 · State Income Taxes | | 816.19 | | | 15,894.38 |
| 05/03/2012 | 2989 | Mission Valley Pools... | 112 · Cash in Bank Ge... | transfer | | | 80,000.00 | 95,894.38 |
| 05/03/2012 | 5001 | State Compensation I... | 685 · Insurance Worker... | 719000751-10 | 703.78 | | | 95,190.60 |
| 05/03/2012 | 5002 | MetLife | 683 · Insurance Health | KM05752867 | 201.43 | | | 94,989.17 |
| 05/03/2012 | 5003 | Ginneth Valverde | 690 · Janitorial Services | 4 sats May | 240.00 | | | 94,749.17 |
| 05/03/2012 | 5004 | Marybeth Cunningham | 540 · Permit Service | | 1,927.66 | | | 92,821.51 |
| 05/03/2012 | 5005 | San Diego County Tr... | 785 · Taxes on Unsecur... | 2012-015040 | 2,062.06 | | | 90,759.45 |
| 05/03/2012 | 5006 | Konica Minolta Busi... | 730 · Office Supplies | 061-0065405-0... | 279.04 | | | 90,480.41 |
| 05/03/2012 | 5007 | Miramar Plaza, LLC | 750 · Rent | May | 2,769.53 | | | 87,710.88 |
| 05/03/2012 | 5008 | A-1 FENCE, INC. | 210 · Accounts Payable | | 225.00 | | | 87,485.88 |
| 05/04/2012 | | | -split- | Deposit | | | 29,488.00 | 116,973.88 |
| 05/04/2012 | 5009 | J. A. Electric | 210 · Accounts Payable | | 950.00 | | | 116,023.88 |
| 05/04/2012 | 5010 | Ramon's Landscape | 210 · Accounts Payable | | 8,021.74 | | | 108,002.14 |
| 05/04/2012 | 5011 | Jason Camilli's Conc... | 210 · Accounts Payable | | 8,525.00 | | | 99,477.14 |
| 05/07/2012 | 5012 | Superior Pool Products | 210 · Accounts Payable | 804433 | 20,425.58 | | | 79,051.56 |
| 05/07/2012 | 5013 | J. V. C. Rock & Wat... | 210 · Accounts Payable | | 1,150.00 | | | 77,901.56 |
| 05/07/2012 | 5014 | Ramon's Landscape | 210 · Accounts Payable | | 5,000.00 | | | 72,901.56 |
| 05/08/2012 | | | -split- | Deposit | | | 40,225.00 | 113,126.56 |
| 05/08/2012 | | Citicards Online Pay... | -split- | | 1,603.19 | | | 111,523.37 |
| 05/08/2012 | 5015 | Picturesque Landsca... | 210 · Accounts Payable | | 8,000.00 | | | 103,523.37 |
| 05/09/2012 | | | 1499 · Undeposited Fu... | Deposit | | | 13,500.00 | 117,023.37 |
| 05/09/2012 | | deduct bank charge | 626 · Bank Service Cha... | | 56.23 | | | 116,967.14 |
| 05/09/2012 | 5016 | Arrow Construction | 210 · Accounts Payable | | 9,605.40 | | | 107,361.74 |
| 05/09/2012 | 5017 | Ramon's Landscape | 210 · Accounts Payable | | 2,000.00 | | | 105,361.74 |
| 05/09/2012 | 5018 | Kim, Tae & Monica | 120 · Accounts Receiv... | Refund Custom... | 1,000.00 | | | 104,361.74 |
| 05/09/2012 | 5019 | Chris Charron | 620 · Automobile | | 350.00 | | | 104,011.74 |
| 05/09/2012 | 5020 | Javier Galindo | 620 · Automobile | | 200.00 | | | 103,811.74 |
| 05/09/2012 | 5021 | Steve Wilkey | 620 · Automobile | | 275.00 | | | 103,536.74 |
| 05/09/2012 | 5022 | John A  Charron | -split- | | 4,188.21 | | | 99,348.53 |
| 05/09/2012 | 5023 | Paul Cunningham | 655 · Dump Fees | | 1,400.00 | | | 97,948.53 |
| 05/09/2012 | 5024 | California  State Disb... | 130 · Employee Advan... | 200000000112... | 98.16 | | | 97,850.37 |
| 05/09/2012 | 5025 | Ford Credit | 265 · Note Pay Escape ... | 44690527 | 343.99 | | | 97,506.38 |
| 05/09/2012 | 5026 | BMW Bank of North... | 620 · Automobile | 1000793643 | 660.84 | | | 96,845.54 |
| 05/09/2012 | 5027 | sdg&e | 810 · Utilities | 4245 461 950 1 | 202.49 | | | 96,643.05 |

**Exhibit A Page 12 of 15**

## Mission Valley Pools & Spas Inc

10/17/2012 1:52 PM

Register: 117 · CAb&tGeneral

From 05/19/2011 through 06/19/2012

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 05/09/2012 | 5028 | Performance Tire | 770 · Repair & Maint ... | M5400 | 1,122.32 | | | 95,520.73 |
| 05/09/2012 | 5029 | Robert Cunningham | 750 · Rent | | 1,850.00 | | | 93,670.73 |
| 05/09/2012 | 5030 | Luis Linares | 750 · Rent | | 350.00 | | | 93,320.73 |
| 05/09/2012 | 5031 | Alpine Rock & Block | 210 · Accounts Payable | | 3,930.08 | | | 89,390.65 |
| 05/09/2012 | 5032 | RCP | -split- | 3178 | 1,363.13 | | | 88,027.52 |
| 05/09/2012 | 5033 | Caprenos, Inc | 210 · Accounts Payable | | 109.90 | | | 87,917.62 |
| 05/09/2012 | 5034 | Westside Building M... | 210 · Accounts Payable | 1813 | 14.74 | | | 87,902.88 |
| 05/09/2012 | 5035 | Ernesto Galindo | -split- | | 2,679.07 | | | 85,223.81 |
| 05/10/2012 | | | -split- | Deposit | | | 30,441.30 | 115,665.11 |
| 05/11/2012 | | | 1499 · Undeposited Fu... | Deposit | | | 12,000.00 | 127,665.11 |
| 05/11/2012 | | Mission Valley Pools... | 119 · CAb&tPayroll | | 26,049.15 | | | 101,615.96 |
| 05/11/2012 | 5036 | LLOYD ELECTRIC | 210 · Accounts Payable | | 1,778.70 | | | 99,837.26 |
| 05/11/2012 | 5037 | Jason Camilli's Conc... | 210 · Accounts Payable | | 7,619.87 | | | 92,217.39 |
| 05/11/2012 | 5038 | Ramon's Landscape | 210 · Accounts Payable | | 7,108.12 | | | 85,109.27 |
| 05/11/2012 | 5039 | Picturesque Landsca... | 210 · Accounts Payable | | 7,200.00 | | | 77,909.27 |
| 05/14/2012 | | | -split- | Deposit | | | 34,685.00 | 112,594.27 |
| 05/14/2012 | 5040 | Superior Pool Products | 210 · Accounts Payable | 804433 | 25,114.76 | | | 87,479.51 |
| 05/14/2012 | 5041 | Blue Star Steel, Inc. | 210 · Accounts Payable | MIS001 | 3,496.33 | | | 83,983.18 |
| 05/14/2012 | 5042 | Pacific West Rocksca... | 210 · Accounts Payable | | 2,000.00 | | | 81,983.18 |
| 05/14/2012 | 5043 | MV Pools & Spas Di... | 118 · CAb&tDisburse... | | 2,503.64 | | | 79,479.54 |
| 05/15/2012 | | | 1499 · Undeposited Fu... | Deposit | | | 8,000.00 | 87,479.54 |
| 05/15/2012 | | | 1499 · Undeposited Fu... | Deposit | | | 750.00 | 88,229.54 |
| 05/16/2012 | | | -split- | Deposit | | | 25,500.00 | 113,729.54 |
| 05/16/2012 | | | 1499 · Undeposited Fu... | Deposit | | | 4,275.82 | 118,005.36 |
| 05/16/2012 | | EFTPS | 220 · Federal Payroll T... | | 5,386.42 | | | 112,618.94 |
| 05/16/2012 | | EDD | 960 · State Income Taxes | | 725.08 | | | 111,893.86 |
| 05/16/2012 | 5044 | Ramon's Landscape | 210 · Accounts Payable | | 6,000.00 | | | 105,893.86 |
| 05/16/2012 | 5045 | Wells Fargo Dealer S... | 620 · Automobile | 8151856970 C... | 588.86 | | | 105,305.00 |
| 05/16/2012 | 5046 | Dal Tile | 210 · Accounts Payable | 227113 | 5,495.55 | | | 99,809.45 |
| 05/16/2012 | 5047 | Pool Engineering, Inc. | 210 · Accounts Payable | | 640.00 | | | 99,169.45 |
| 05/16/2012 | 5048 | SCP | 210 · Accounts Payable | 160078 | 2,123.00 | | | 97,046.45 |
| 05/16/2012 | 5049 | Dixieline Lumber Co. | 210 · Accounts Payable | 441775 | 3,722.87 | | | 93,323.58 |
| 05/16/2012 | 5050 | American Reprograp... | 210 · Accounts Payable | MIS01 | 140.59 | | | 93,182.99 |
| 05/17/2012 | | | -split- | Deposit | | | 15,904.08 | 109,087.07 |
| 05/17/2012 | 5051 | Smith Construction ... | 210 · Accounts Payable | | 3,950.00 | | | 105,137.07 |
| 05/17/2012 | 5052 | Quality Heating And ... | 210 · Accounts Payable | | 650.00 | | | 104,487.07 |
| 05/17/2012 | 5053 | California Plumbing | 210 · Accounts Payable | | 1,625.00 | | | 102,862.07 |
| 05/17/2012 | 5054 | J. A. Electric | -split- | | 2,530.00 | | | 100,332.07 |
| 05/17/2012 | 5055 | LLOYD ELECTRIC | 210 · Accounts Payable | | 2,140.00 | | | 98,192.07 |
| 05/17/2012 | 5056 | Ramon's Landscape | 210 · Accounts Payable | | 6,975.27 | | | 91,216.80 |

**Exhibit A Page 13 of 15**

## Mission Valley Pools & Spas Inc

10/17/2012 1:52 PM

Register: 117 · CAb&tGeneral

From 05/19/2011 through 06/19/2012

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 05/17/2012 | 5057 | West Coast Excavation | 210 · Accounts Payable | MVP3001 | 2,600.00 | | | 88,616.80 |
| 05/17/2012 | 5058 | Mark Naylor Solar S… | 210 · Accounts Payable | | 2,500.00 | | | 86,116.80 |
| 05/17/2012 | 5059 | Gardner Pool Plasteri… | 210 · Accounts Payable | | 4,500.00 | | | 81,616.80 |
| 05/17/2012 | 5060 | Ernesto Galindo | -split- | | 7,000.00 | | | 74,616.80 |
| 05/17/2012 | 5061 | Arrow Construction | 210 · Accounts Payable | | 5,620.00 | | | 68,996.80 |
| 05/18/2012 | | | -split- | Deposit | | | 154,579.09 | 223,575.89 |
| 05/20/2012 | | Chase Visa | 206 · Chase Online Pay… | | 12,234.85 | | | 211,341.04 |
| 05/20/2012 | | Capital One Online P… | 203 · Capital One Onli… | | 26,331.14 | | | 185,009.90 |
| 05/21/2012 | | | -split- | Deposit | | | 57,182.02 | 242,191.92 |
| 05/21/2012 | | | 1499 · Undeposited Fu… | Deposit | | | 50.00 | 242,241.92 |
| 05/21/2012 | 5062 | Superior Pool Products | 210 · Accounts Payable | 804433 | 18,750.08 | | | 223,491.84 |
| 05/21/2012 | 5063 | MVP&S  Disbursem… | 118 · CAb&tDisburse… | | 2,796.08 | | | 220,695.76 |
| 05/22/2012 | | American Express O… | -split- | | 13,388.16 | | | 207,307.60 |
| 05/23/2012 | | | 1499 · Undeposited Fu… | Deposit | | | 5,000.00 | 212,307.60 |
| 05/23/2012 | 5064 | Ramon's Landscape | 210 · Accounts Payable | | 7,000.00 | | | 205,307.60 |
| 05/23/2012 | 5065 | Chris Charron Reimb | -split- | | 12,448.01 | | | 192,859.59 |
| 05/23/2012 | 5066 | Superior Ready Mix | 210 · Accounts Payable | MISSI020 | 6,812.20 | | | 186,047.39 |
| 05/23/2012 | 5067 | John A  Charron | -split- | | 2,000.00 | | | 184,047.39 |
| 05/23/2012 | 5068 | Paul Cunningham | 655 · Dump Fees | | 700.00 | | | 183,347.39 |
| 05/23/2012 | 5069 | Stephen Ferreira | 655 · Dump Fees | | 1,500.00 | | | 181,847.39 |
| 05/23/2012 | 5070 | CA State Disburseme… | 130 · Employee Advan… | 200000000112… | 500.00 | | | 181,347.39 |
| 05/23/2012 | 5071 | California  State Disb… | 130 · Employee Advan… | 200000000112… | 98.16 | | | 181,249.23 |
| 05/23/2012 | 5072 | Ernesto Galindo | -split- | | 4,459.89 | | | 176,789.34 |
| 05/23/2012 | 5073 | Blue Shield of CA | 683 · Insurance Health | VOID: Custom… | | X | | 176,789.34 |
| 05/23/2012 | 5074 | First Insurance Fundi… | 680 · Insurance | VOID: 78043-… | | X | | 176,789.34 |
| 05/23/2012 | 5075 | ally | 263 · Note Pay Escalad… | VOID: 061914… | | X | | 176,789.34 |
| 05/23/2012 | 5076 | M. Cunningham | 915 · Interest Paid | | 1,014.58 | | | 175,774.76 |
| 05/23/2012 | 5077 | IST Computers | 745 · Professional Serv… | inv. 20769 | 84.00 | | | 175,690.76 |
| 05/24/2012 | | | -split- | Deposit | | | 52,586.00 | 228,276.76 |
| 05/25/2012 | | Mission Valley Pools… | 119 · CAb&tPayroll | | 26,142.78 | | | 202,133.98 |
| 05/25/2012 | 5078 | LLOYD ELECTRIC | 210 · Accounts Payable | | 2,683.40 | | | 199,450.58 |
| 05/25/2012 | 5079 | J. A. Electric | 210 · Accounts Payable | | 1,855.00 | | | 197,595.58 |
| 05/25/2012 | 5080 | B & B Engineering, I… | 210 · Accounts Payable | | 290.00 | | | 197,305.58 |
| 05/25/2012 | 5081 | California Plumbing | 210 · Accounts Payable | | 2,600.00 | | | 194,705.58 |
| 05/25/2012 | 5082 | ARC CONCRETE C… | 210 · Accounts Payable | | 400.00 | | | 194,305.58 |
| 05/25/2012 | 5083 | Pool People, Inc. | 210 · Accounts Payable | | 400.00 | | | 193,905.58 |
| 05/25/2012 | 5084 | Arrow Construction | 210 · Accounts Payable | | 5,780.00 | | | 188,125.58 |
| 05/25/2012 | 5085 | Smith Construction … | 210 · Accounts Payable | | 4,000.00 | | | 184,125.58 |
| 05/25/2012 | 5086 | Jason Camilli's Conc… | 210 · Accounts Payable | | 10,500.00 | | | 173,625.58 |
| 05/25/2012 | 5087 | Picturesque Landsca… | 210 · Accounts Payable | | 7,500.00 | | | 166,125.58 |

**Exhibit A Page 14 of 15**

## Mission Valley Pools & Spas Inc

10/17/2012 1:52 PM

Register: 117 · CAb&tGeneral

From 05/19/2011 through 06/19/2012

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 05/25/2012 | 5088 | Ramon's Landscape | 210 · Accounts Payable | | 4,896.85 | | | 161,228.73 |
| 05/25/2012 | 5089 | Superior Pool Products | 210 · Accounts Payable | 804433 | 6,621.96 | | | 154,606.77 |
| 05/29/2012 | | | -split- | Deposit | | | 11,142.77 | 165,749.54 |
| 05/29/2012 | 5090 | R. Creig Greaves | 720 · Legal | | 5,306.00 | | | 160,443.54 |
| 05/30/2012 | | | -split- | Deposit | | | 14,350.00 | 174,793.54 |
| 05/30/2012 | | EFTPS | 220 · Federal Payroll T... | | 5,641.46 | | | 169,152.08 |
| 05/30/2012 | | EDD | 960 · State Income Taxes | | 780.52 | | | 168,371.56 |
| 05/30/2012 | 5091 | Chris Charron Reimb | -split- | | 6,461.50 | | | 161,910.06 |
| 05/30/2012 | 5092 | Chris Charron Reimb | -split- | | 53,260.94 | | | 108,649.12 |
| 05/30/2012 | | | 118 · CAb&tDisburse... | Funds Transfer | 2,000.00 | | | 106,649.12 |
| 05/31/2012 | | | -split- | Deposit | | | 5,688.59 | 112,337.71 |
| 05/31/2012 | | Citicards Online Pmy... | 790 · Telephone | | 873.00 | | | 111,464.71 |
| 05/31/2012 | | EDD | 960 · State Income Taxes | | 585.41 | | | 110,879.30 |
| 05/31/2012 | | EFTPS | 220 · Federal Payroll T... | | 4,627.10 | | | 106,252.20 |
| 05/31/2012 | | Citicards Online Pay... | -split- | | 3,923.85 | | | 102,328.35 |
| 05/31/2012 | 5093 | John A  Charron | -split- | | 6,344.52 | | | 95,983.83 |
| 05/31/2012 | 5094 | Ernesto Galindo | -split- | | 10,032.97 | | | 85,950.86 |
| 05/31/2012 | 5095 | Arrow Construction | 210 · Accounts Payable | | 4,122.50 | | | 81,828.36 |
| 05/31/2012 | 5096 | LLOYD ELECTRIC | 210 · Accounts Payable | | 2,628.70 | | | 79,199.66 |
| 05/31/2012 | 5097 | Mark Naylor Solar S... | 210 · Accounts Payable | | 3,202.00 | | | 75,997.66 |
| 05/31/2012 | 5098 | West Coast Excavation | 210 · Accounts Payable | MVP3001 | 2,600.00 | | | 73,397.66 |
| 05/31/2012 | 5099 | Alternative Pool Syst... | 210 · Accounts Payable | | 3,000.00 | | | 70,397.66 |
| 05/31/2012 | 5100 | Picturesque Landsca... | 210 · Accounts Payable | | 2,270.00 | | | 68,127.66 |
| 05/31/2012 | 5101 | J. A. Electric | 210 · Accounts Payable | | 1,000.00 | | | 67,127.66 |
| 05/31/2012 | 5102 | Ramon's Landscape | 210 · Accounts Payable | | 6,503.74 | | | 60,623.92 |
| 05/31/2012 | 5103 | Friendly Fence | 210 · Accounts Payable | | 2,070.00 | | | 58,553.92 |
| 05/31/2012 | 5104 | California Plumbing | 210 · Accounts Payable | | 3,500.00 | | | 55,053.92 |
| 05/31/2012 | 5105 | J. V. C. Rock & Wat... | 210 · Accounts Payable | | 2,000.00 | | | 53,053.92 |
| 05/31/2012 | 5106 | AHP POOL SERVIC... | 210 · Accounts Payable | | 450.00 | | | 52,603.92 |
| 05/31/2012 | | | 119 · CAb&tPayroll | Funds Transfer | 21,404.13 | | | 31,199.79 |
| 06/07/2012 | | | -split- | Deposit | | | 2,811.13 | 34,010.92 |
| 06/07/2012 | 5107 | Palomar Transit Mix | 210 · Accounts Payable | VOID: 0153230 | | X | | 34,010.92 |
| 06/07/2012 | 5108 | Performance Tire | 770 · Repair & Maint ... | M5400 | 817.82 | | | 33,193.10 |
| 06/07/2012 | 5109 | Anastasia S. Rechif | 608 · Accounting | | 1,030.00 | | | 32,163.10 |
| 06/11/2012 | | EFTPS | 230 · FUTA Tax Payable | | 48.31 | | | 32,114.79 |
| 06/11/2012 | | EDD | 960 · State Income Taxes | | 402.68 | | | 31,712.11 |
| 06/11/2012 | 5110 | Thompson, Marilyn | 470 · Returns And Allo... | | 5,500.00 | | | 26,212.11 |

Page 4

**Exhibit A Page 15 of 15**

B 10 (Official Form 10) (04/10)

| UNITED STATES BANKRUPTCY COURT    Southern District of California | PROOF OF CLAIM |
|---|---|

| Name of Debtor:<br>MISSION VALLEY POOLS & SPAS INC | Case Number:<br>12-08686 |
|---|---|

NOTE: *This form should not be used to make a claim for an administrative expense arising after the commencement of the case. A request for payment of an administrative expense may be filed pursuant to 11 U.S.C. § 503.*

| | |
|---|---|
| Name of Creditor (the person or other entity to whom the debtor owes money or property):<br>SCP DISTRIBUTORS LLC | ☐ Check this box to indicate that this claim amends a previously filed claim. |
| Name and address where notices should be sent:<br>SCP DISTRIBUTORS LLC; ATT: CONNIE DICKINSON<br>109 NORTHPARK BLVD<br>COVINGTON, LA 70433<br><br>Telephone number:<br>(985) 801-5273 | Court Claim Number: _____<br>*(If known)*<br><br>Filed on: _____ |
| Name and address where payment should be sent (if different from above):<br><br><br><br>Telephone number: | ☐ Check this box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars.<br><br>☐ Check this box if you are the debtor or trustee in this case. |

| | |
|---|---|
| **1. Amount of Claim as of Date Case Filed:**   $ _____ 823.05<br><br>If all or part of your claim is secured, complete item 4 below; however, if all of your claim is unsecured, do not complete item 4.<br><br>If all or part of your claim is entitled to priority, complete item 5.<br><br>☐ Check this box if claim includes interest or other charges in addition to the principal amount of claim. Attach itemized statement of interest or charges. | **5. Amount of Claim Entitled to Priority under 11 U.S.C. §507(a). If any portion of your claim falls in one of the following categories, check the box and state the amount.**<br><br>Specify the priority of the claim.<br><br>☐ Domestic support obligations under 11 U.S.C. §507(a)(1)(A) or (a)(1)(B). |
| **2. Basis for Claim:**   GOODS SOLD<br>(See instruction #2 on reverse side.) | ☐ Wages, salaries, or commissions (up to $11,725*) earned within 180 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier – 11 U.S.C. §507 (a)(4). |
| **3. Last four digits of any number by which creditor identifies debtor:** 0078<br><br>   **3a. Debtor may have scheduled account as:** _____<br>   (See instruction #3a on reverse side.) | |
| **4. Secured Claim** (See instruction #4 on reverse side.)<br>Check the appropriate box if your claim is secured by a lien on property or a right of setoff and provide the requested information.<br><br>**Nature of property or right of setoff:**  ☐ Real Estate  ☐ Motor Vehicle  ☐ Other<br>**Describe:**<br><br>**Value of Property:** $_____ **Annual Interest Rate** _____%<br><br>**Amount of arrearage and other charges as of time case filed included in secured claim,**<br><br>if any: $_____ **Basis for perfection:** _____<br><br>**Amount of Secured Claim:** $_____ **Amount Unsecured:** $_____ 823.05 | ☐ Contributions to an employee benefit plan – 11 U.S.C. §507 (a)(5).<br><br>☐ Up to $2,600* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use – 11 U.S.C. §507 (a)(7).<br><br>☐ Taxes or penalties owed to governmental units – 11 U.S.C. §507 (a)(8). |
| **6. Credits:** The amount of all payments on this claim has been credited for the purpose of making this proof of claim. | ☐ Other – Specify applicable paragraph of 11 U.S.C. §507 (a)(__). |
| **7. Documents:** Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. You may also attach a summary. Attach redacted copies of documents providing evidence of perfection of a security interest. You may attach a summary. (See instruction 7 and definition of "redacted" on reverse side.)<br><br>DO NOT SEND ORIGINAL DOCUMENTS. ATTACHED DOCUMENTS MAY BE DESTROYED AFTER SCANNING.<br><br>If the documents are not available, please explain: | **Amount entitled to priority:**<br><br>$ _____<br><br>*Amounts are subject to adjustment on 4/1/13 and every 3 years thereafter with respect to cases commenced on or after the date of adjustment.* |

| Date:<br>07/18/2012 | Signature: The person filing this claim must sign it. Sign and print name and title, if any, of the creditor or other person authorized to file this claim and state address and telephone number if different from the notice address above. Attach copy of power of attorney, if any.<br><br>*Connie Dickinson*          Connie Dickinson, Sr. Corporate Credit Assistant | FOR COURT USE ONLY<br><br>RECEIVED and LODGED<br><br>JUL 23 2012 |
|---|---|---|

*Penalty for presenting fraudulent claim:* Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571.

CLERK, U.S. BANKRUPTCY COURT
SOUTHERN DISTRICT OF CALIFORNIA
BY RP                    DEPUTY

7PG
JD
08086PRO2   **Exhibit B page 1 of 7**

SCP DISTRIBUTORS, LLC
Detail Aged Accounts Receivable Report By Due Date as of 09:36:39 JUL 18 2012
Page: 1

| Cust# Customer Name | Last-Pmt Invoice# | Last-Pmt-Amt ShipTo Inv-Date | Contact Future | Current | Phone 1-30 | MB TC Credit Limit 31-60 61&Over | Tot-Amount |
|---|---|---|---|---|---|---|---|
| 60078 MISSION VALLEY POOL & | 05/18/12 | 2123.00 | ROBERT L CUNNINGHAM (104433) | | 858-695-2007 | * 10    5000.00 | |
| | 23883DSC | 06/30/12 | | | | 12.16 | 12.16 |
| | 33464817 | P 05/01/12 | | | | 5.15 | 5.15 |
| | 33464821 | D 05/01/12 | | | | 23.90 | 23.90 |
| | 33465162 | D 05/03/12 | | | | 455.26 | 455.26 |
| | 33465346 | D 05/07/12 | | | | 213.29 | 213.29 |
| | 33465748 | D 05/09/12 | | | | 113.29 | 113.29 |
| Totals for MISSION VALLEY POOL & SPA | | | 0.00 | 0.00 | 12.16 | 810.89 | 823.05 |
| Grand Totals | | | 0.00 | 0.00 | 12.16 | 810.89    0.00 | 823.05 |
| % of Total A/R | | | 0.0% | 0.0% | 1.5% | 98.5%    0.0% | |

**Exhibit B page 2 of 7**

MAY-14-2009 11:09A FROM:SUPERIOR POOL PROD    16194472381          TO:BILLIE          P.2/10

# ▰▰POOLCORP

05-14-09P01:06 RCVD

Branch Name / # _El Cajon #507_
Account # _167596_

## CREDIT/BUSINESS APPLICATION AND AGREEMENT

The below identified business entity (hereinafter "CUSTOMER") is applying to do business with and/or for business credit from Pool Corporation and its subsidiary entities, as may exist from time to time, including, without limitation, SCP Distributors LLC, Superior Pool Products LLC, and Horizon Distributors, Inc. (hereinafter collectively "POOL").

### CONFIDENTIAL

PLEASE TYPE OR PRINT THE FOLLOWING INFORMATION COMPLETELY AND LEGIBLY.    Application Date: _05.11.09_

Legal Name of Business ("CUSTOMER") _MISSION VALLEY POOLS & SPAS INC_
Mailing Address _8294 MIRAMAR ROAD_
City _SAN DIEGO_          State _CA_ Zip _92126_     County _SAN DIEGO_
Street Address _SAME_
City _____ State ___ Zip ___ County _____
Business Phone (858) _695.2007_  Business Fax (858) _549.8129_  Date Business Established _1979_
Tax Identification # _____   Business License # _____  Contractor's License # _____
Type of Business: ☐ Retail ☒ Construction ☐ Service ☐ Other:  Annual Sales $ ____  Annual Purchases $ ____
What percentage of your business is: ____ % Residential + ____ % Commercial = 100%
What percentage of your business is: ____ % Maintenance/Repair/Remodel + ____ % New Installation + ____ % Retail = 100%
Business Ownership: ☐ Sole Proprietorship ☐ Partnership ☒ Corporation ☐ Lim. Liab. Co. / State of Incorporation/Formation _CA_
Company Web Site _MVPOOLS.com_           Email Address _____
Accounts Payable Contact _CHRIS_              Phone (858) ____  Fax ( ) _SAME_

### SALES TAX STATUS

Tax Exempt: ☐ No ☒ Yes (If yes, a valid state approved form must be submitted or tax will be charged until submitted) INITIALS ____

### OWNERS/PARTNERS/OFFICERS

Name/Title _ROBERT CUNNINGHAM JR_          Name / Title _MARY BETH CUNNINGHAM_
Home Address _PO BOX 5000 PMB 92_          Home Address _PO BOX 5000 PMB 92_
City, State, Zip _RANCHO SANTA FE CA 92067_   City, State, Zip _RANCHO SANTA FE CA 92067_
Home Phone _858 756 6295_               Home Phone _____
Cell Phone _____                  Cell Phone _____
% of Shares/Interest Held _50_           % of Shares/Interest Held _50_
Social Security # _____              Social Security # _____
Driver's License # _____  State _CA_    Driver's License # _____  State _CA_

IF MORE THAN TWO OWNERS/PARTNERS/OFFICERS, PLEASE PROVIDE AN ATTACHMENT TO THIS APPLICATION.
****FOR FRAUD PREVENTION / IDENTITY THEFT PROTECTION, PLEASE ATTACH LEGIBLE COPY OF DRIVER'S LICENSE****

### BANK INFORMATION

Bank Name _SAN DIEGO NATIONAL BANK_  Address _9280 RANCH BLVD_ City, State, Zip _SAN DIEGO CA 92131_
Bank Officer _MATT LEITNER_  Account Number _____  Phone (858) 587.7002  Fax (858) 587.7190

▰SUPERIOR    SCP    Horizon    ▰pf

POOLCR01 (Rev 5/08)                                             Page 1 of 4

05/14/2009 09:14 FAX 8192828081  Superior Pool Prod

**Exhibit B page 3 of 7**

MAY-14-2009 11:10A FROM:SUPERIOR POOL PROD    16194472381          TO:BILLIE              P.3/10

## TRADE REFERENCES

1. Name RCD BLOCK & BRICK
   Address PO BOX 414
   City, State, Zip LEMON GROVE CA 91946
   Phone 619 337.2210  Fax 619 460.6319

2. Name KRC ROCK
   Address PO BOX 729
   City, State, Zip SAN MARCOS CA 92079
   Phone 769 744.1036  Fax 769 744.4882

3. Name DIXIELINE PRO BUILD
   Address PO BOX 85399
   City, State, Zip SAN DIEGO CA 92138
   Phone 619 224.4120  Fax ( )

4. Name EL CAMINO RENTAL
   Address 5701 EL CAMINO REAL
   City, State, Zip CARLSBAD CA 92008
   Phone 760 478.7868  Fax ( )

******PLEASE ATTACH COPY OF LATEST FINANCIAL STATEMENT******

### PERSONAL GUARANTEE AGREEMENT

IN CONSIDERATION OF POOL (OR ANY OF ITS SUBSIDIARY ENTITIES. AS MAY **** ******** **** ** ****** ** ******* *** ****
"POOL") AGREEING TO SELL GOODS TO CUSTOMER, I/WE, THE UNDERSIGNED (HEREINAFTER "GUARANTORS"), JOINTLY AND
SEVERALLY, HEREBY PERSONALLY GUARANTEE PAYMENT OF ANY AND ALL AMOUNTS AS MAY BE OWED TO POOL BY CUSTOMER
WHETHER OR NOT SUCH AMOUNTS EXCEED STATED CREDIT LIMITS, AS WELL AS ALL LEGAL FEES AND EXPENSES INCURRED IN
CONNECTION THEREWITH. THIS SHALL BE A CONTINUING UNCONDITIONAL PERSONAL GUARANTEE AND OBLIGATE ME/US WITH
AND TO THE SAME EXTENT AS CUSTOMER, AND THESE OBLIGATIONS SHALL BE BINDING ON THE HEIRS, ADMINISTRATORS,
SUCCESSORS AND ASSIGNS OF THE UNDERSIGNED. IN THE EVENT POOL, FOR ANY REASON (INCLUDING BUT NOT LIMITED TO
BANKRUPTCY PREFERENCES) IS REQUIRED TO REPAY OR DISGORGE ANY AMOUNTS RECEIVED BY IT FROM CUSTOMER, THEN THE
LIABILITY OF GUARANTORS UNDER THIS GUARANTEE, WITH RESPECT TO SUCH AMOUNTS, SHALL BE REINSTATED. THE UNDERSIGNED
GUARANTORS EXPRESSLY WAIVE NOTICE OF ACCEPTANCE OF THIS GUARANTEE AND PROMPTNESS, PRESENTMENT, DEMAND,
PROTEST, AND NOTICE OF DISHONOR OF THE OBLIGATIONS HEREBY GUARANTEED. I/WE AUTHORIZE POOL TO OBTAIN ANY
PERSONAL CREDIT INFORMATION ABOUT THE UNDERSIGNED FROM ANY SOURCE, INCLUDING CREDIT REPORTING AGENCIES OR
BUREAUS. THIS GUARANTY SHALL CONTINUE IN EFFECT UNTIL THE UNDERSIGNED HAS NOTIFIED POOL IN WRITING OF ITS
CANCELLATION BUT SUCH CANCELLATION SHALL NOT ALTER ANY OBLIGATIONS OF THE UNDERSIGNED INCURRED PRIOR TO RECEIPT
BY POOL OF SUCH NOTICE. SUCH NOTICE MUST BE SENT VIA CERTIFIED MAIL/RETURN RECEIPT REQUESTED TO POOL CORPORATION,
ATTN: CREDIT DEPT, 109 NORTHPARK BLVD, 4TH FLOOR, COVINGTON, LA. 70433.

GUARANTEED BY: _____ Individually    GUARANTEED BY: _____ Individually

Print Name ROBERT L CUNNINGHAM  Date 05.11.09    Print Name MARY BETH CUNNINGHAM  Date 05.11.09

"DO NOT USE CORPORATE OR BUSINESS TITLES WHEN SIGNING THIS PERSONAL GUARANTEE AS THEY ARE INAPPLICABLE"

### TERMS OF SALE

Invoices are due Net 30 days from the date of the invoice in accordance with approved credit, unless otherwise specified on the invoice, and in accordance with all other terms and conditions discussed in the invoice. Any invoice not paid per its terms will be designated as a "Past Due Account," which can entail delivery or shipment to be withheld on any item or outstanding orders. Past Due Amounts may be placed on COD. All past due balances will be subject to a charge of the lower of 1 1/2% per month (18% per annum), or the maximum allowed by law. ALL SALES ARE SUBJECT TO THE TERMS AND CONDITIONS OF SALE SET FORTH ON PAGE 4 OF 4 OF THIS APPLICATION. Buyer authorizes Seller to request credit related information from any source, including trade references, bank references and/or credit reporting agencies or bureaus and further hereby permit dissemination of credit information about Buyer from inquiring sources and releases Seller from any liability which may result therefrom. I have read the Terms and Conditions of Sale and specifically the WAIVER OF WARRANTIES and INDEMNITY provisions, which provisions I hereby acknowledge, understand and consent to. The undersigned is duly authorized to execute this application on behalf of Buyer. Everything stated in the foregoing Application is true and correct.

Authorized Signature _____    Title PRESIDENT

Print Name ROBERT L CUNNINGHAM JR    Date 05.11.09

Page 2 of 4

05/14/2009 08:15 FAX 8782826584

**Please Return Completed Application To:**

**Superior Pool Products, LLC #507**
**1903 Friendship Drive Suite 102**
**El Cajon, CA 92020**

---

## POOL INTERNAL USE ONLY

New Customer ☑    Information Change ☐    Account # 167696 (see below)

SCP ☐    Superior ☑    Horizon ☐

Customer Type: ☐ Retail  ☑ Construction  ☐ Maintenance/Repair/Remodel  ☐ Other: _____

Submitting Sales Center _El Cajon_  Sales Center # _507_  Outside Sales # _____

Comments  PLEASE RUSH AS ORDERS ARE
PENDING — THIS IS SECOND ACCOUNT — MAIN
ACCOUNT #804433 —

Sales Center Manager Approval _____  Date _5/14/09_  Credit Limit Requested _10K_

[Horizon : CT: _____    PT: _____ ]

---

**CREDIT DEPARTMENT USE ONLY:**

Approved _____  Date _5/15/09_ PP

Terms _03_    Credit Limit _10K_

Comments:        SCP #160078 (20K)
Cust Request Seperate acct for "NPT" Sales

**Exhibit B page 5 of 7**

MAY-14-2009 11:11A FROM:SUPERIOR POOL PROD    16194472381              TO:BILLIE              P.5/10

# TERMS AND CONDITIONS OF SALE

**GENERAL.** The term "Seller" shall refer to Pool Corporation and its subsidiaries now existing or which may exist in the future, including, without limitation, SCP Distributors, LLC, Superior Pool Products, LLC, Horizon Distributors, Inc. The term Buyer shall mean that person or entity executing this Credit/Business Application and Agreement (this "Application"). All sales made by Seller are subject to the terms and conditions (these "Terms and Conditions") contained in this Application, which shall prevail over any inconsistent terms of Buyer's purchase order or other documents. No terms and conditions in any way altering or modifying these Terms and Conditions shall be binding upon Seller unless they are specifically authorized in writing by Seller's authorized representative. No modification or alteration of these Terms and Conditions shall result by Seller's shipment of goods following receipt of Buyer's purchase order or other documents containing provisions, terms or conditions in addition to, in conflict with, or inconsistent with these Terms and Conditions. There are no terms, conditions, understandings or agreements between Seller and Buyer other than those stated herein, and all prior proposals and negotiations between Seller and Buyer are merged herein.

**SECURITY AGREEMENT; FINANCING STATEMENT.** In order to secure the prompt and complete payment and performance of all obligations hereunder and all other present and future obligations owed by Buyer to Seller, including, without limitation, all amounts owed for the purchase price of the Goods purchased hereunder, Buyer hereby pledges and grants to Seller a continuing security interest in all of Buyer's right, title and interest in all inventory, equipment, accounts, assets, accounts receivable and/or depository accounts, as well as all product, equipment, inventory and other merchandise purchased by Buyer from Seller, whether any of the foregoing is now owned or hereafter acquired, all records of any kind relating to the any of the foregoing, and the products, proceeds and insurance proceeds thereof. Buyer acknowledges and agrees that this Application shall constitute a security agreement and hereby authorizes Seller to file all appropriate financing statements, which may include attachment of this Application thereto, to perfect Seller's security interest as set forth herein. Upon failure of payment hereunder, Seller may exercise any rights and privileges available under applicable law, including, without limitation, all rights and remedies under the Uniform Commercial Code, in addition to all other rights and remedies available hereunder. The Uniform Commercial Code of the State of Delaware shall govern this provision.

**PRICES.** Price quotations made by Seller are subject to change without notice, unless otherwise provided by Seller in writing, and all quotations expire and become invalid if not accepted within thirty (30) days from the date of issue. Any change in quantities or destination may result in a price adjustment by Seller. Price extensions when made are for Buyer's convenience only, and they, as well as any mathematical, stenographic or clerical errors, are subject to correction by Seller. Price quotations do not include any sales, excise or other governmental tax or charge payable by Seller to federal, state or local authorities. Any taxes now or hereafter imposed upon sales to Buyer will be added to the purchase price. Buyer agrees to reimburse Seller for any such tax or to provide Seller with an acceptable tax exemption certificate. All payments for Goods must be made in United States currency unless specified in writing by Seller. Payments of Goods will be made by such means as Seller may specify, such as by check or wire transfer, provided that Seller may refuse, in its sole discretion, payment by any means, including, without limitation, credit cards.

**DELIVERY.** Seller shall not be liable for delay or default in delivery. Shipment of Goods shall be F.O.B. point of shipment. All responsibility of Seller ceases upon delivery of the Goods to a common or independent carrier, to the Buyer, or to a specified location, at which time all risk of loss is transferred to Buyer. Seller shall not be liable to Buyer for Goods that are damaged or lost while in the possession of a common carrier, and it will be Buyer's responsibility to recover any and all losses from damage directly from the carrier. In the event Seller is not using a common or independent carrier to deliver Goods, but is itself delivering said Goods, Buyer shall provide Seller the location to which delivery is to be made. Buyer hereby authorizes Seller to make delivery at such location without Buyer or a representative of Buyer being present at such location to physically receive, or sign for, said Goods, and Buyer acknowledges that upon such delivery, Seller shall be deemed to have "delivered" said Goods or to have "tendered delivery" of said Goods and Buyer shall be deemed to be in "receipt of said Goods" at which time all risk of loss transfers to Buyer. Once Seller delivers said Goods to the specified location, even if Buyer or a representative of Buyer is not present, Buyer shall assume full responsibility for the Goods, and under no circumstances shall Seller be liable to Buyer for Goods that are damaged or lost while at such location. Seller does not insure shipments beyond the point of delivery to common or independent carriers or to a specified location, as the case may be. For packing and shipping convenience, it will be necessary to ship certain items unassembled. Reassembly of such equipment is the sole responsibility of Buyer. All quotations and agreements are subject to delay caused by the happening of some event beyond Seller's reasonable control, including, but not limited to, governmental action, strikes or other labor troubles, fire, damage or destruction of goods, manufacturers' shortages, inability to obtain materials, fuels or supplies, acts of God or any other circumstance whatsoever beyond Seller's control.

**CANCELLATIONS AND RETURNS.** Orders for Goods or parts of special design, size or materials are not subject to cancellation, and any refusal to accept delivery of these products will result in forfeiture of any deposit(s) received by Seller, and all freight charges involved will be invoiced to the Buyer. No credit for Goods returned by Buyer shall be given without Seller's written authorization. All returns are subject to a restocking charge. No claim for shortage of Goods or damage to Goods shall be allowed unless Buyer, within five (5) days after receipt of shipment, gives Seller written notice of the claim for shortage or damage and in such written notice fully describes the shortage and/or damage alleged.

**DEFAULT.** Buyer agrees to pay Seller all costs and expenses of collections, including actual costs of a third party collector/collection agency, and suit or other legal action, including actual attorneys fees, whether incurred pre-suit, through trial, on appeal, and all costs of execution of any judgment rendered against Buyer or in any administrative proceedings brought by Buyer or on its behalf. If the rate of applicable service charge provided for herein shall exceed the maximum allowed by applicable law, Buyer shall be liable for the maximum rate/amount allowed by applicable law. In the event either party institutes litigation related to these Terms and Conditions or the sale or use of Goods, the parties hereby designate the federal and state courts in the jurisdiction where the sale by Seller occurred as the proper forum and venue for such litigation.

**SAFETY INFORMATION.** Buyer acknowledges that Goods sold by Seller may contain a safety information package supplied by the Manufacturer of the Goods. Buyer agrees to provide any such safety information to the person or entity to whom Buyer sells, assigns or transfers the Goods and to thoroughly review same with them. Buyer will make every effort to install any "no diving" and other safety signage as illustrated in the instructions included in the safety package.

**INDEMNITY.** Buyer agrees to defend and hold Seller harmless from and against any and all claims of any kind or nature (whether based in tort, contract or otherwise) resulting directly or indirectly from the purchase of Goods by Buyer from Seller or the use or consumption of such Goods by any third party, as well as all other actions or inactions of Buyer, its agents, employees and all others acting on its behalf or at its direction related thereto. For the purpose of this provision, the term "Seller" includes Seller, all parent, subsidiary and related entities, as well as their past, present and future officers, directors, agents, employees, insurers and all for whom they are responsible.

**RIGHT OF SET-OFF.** Seller retains a right of set-off to deduct from any amount owed by Seller to Buyer any amount or the reasonable value of any obligation (including trade credits and rebates) owed by Buyer to Seller or to become due to Seller.

**REFORMATION/SEVERABILITY.** If any provision of this Application, or its application to any person or circumstance, shall at any time or to any extent be held invalid, illegal, or unenforceable in any respect as written, Seller and Buyer intend that such provision be modified or limited so as to render it valid and enforceable to the fullest extent permitted by law. Any such provision that is not susceptible of such reformation shall be ignored so as not to affect any other provision of this Application, and the remainder of this Application shall not be affected thereby and each provision of this Application shall be valid and enforceable to the fullest extent permitted by law.

**WAIVER OF WARRANTIES.** Goods sold by Seller are warranted and guaranteed only by the original manufacturer of such Goods to the extent and in the manner warranted and guaranteed by the manufacturer. ALL OTHER WARRANTIES ARE EXCLUDED, WHETHER EXPRESSED OR IMPLIED BY OPERATION OF LAW OR OTHERWISE, INCLUDING ALL IMPLIED WARRANTIES OF REDHIBITION, MERCHANTABILITY, NON-INFRINGEMENT OR FITNESS FOR A PARTICULAR OR ORDINARY PURPOSE. SELLER'S LIABILITY HEREUNDER, AND BUYER'S EXCLUSIVE REMEDIES HEREUNDER, EITHER IN CONTRACT OR IN TORT, INCLUDING BUT NOT LIMITED TO FOR BREACH OF WARRANTY OR FOR NEGLIGENCE, ARE EXPRESSLY LIMITED TO THE COST OF THE GOODS SOLD BY GIVING CREDIT OR REPLACEMENT. SELLER MUST BE GIVEN WRITTEN NOTICE IDENTIFYING THE DEFECTIVE GOODS AND SPECIFYING THE DEFECT WITHIN TEN (10) DAYS AFTER RECEIPT OF THE GOODS BY BUYER. SELLER MUST ALSO BE GIVEN THE OPPORTUNITY TO INSPECT THE DEFECTIVE GOODS, AND IF REQUESTED BY SELLER, THE GOODS MUST BE RETURNED TO SELLER. FAILURE TO GIVE REQUIRED NOTICE WITHIN THE TIME PROVIDED, OR FAILURE TO RETURN DEFECTIVE GOODS TO SELLER FOLLOWING SELLER'S REQUEST, CONSTITUTES A WAIVER OF ALL CLAIMS AGAINST SELLER. SELLER'S RESPONSIBILITY TO GIVE CREDIT OR REPLACEMENT IS LIMITED TO THE EXTENT THAT SELLER IS ABLE TO OBTAIN EQUIVALENT CREDIT OR REPLACEMENT FROM THE ORIGINAL MANUFACTURER OF SUCH GOODS. BUYER AND SELLER AGREE THAT SELLER SHALL NOT BE LIABLE DIRECTLY OR INDIRECTLY FOR ANY CONSEQUENTIAL, INCIDENTAL, SPECIAL OR INDIRECT DAMAGES IN ANY WAY ARISING FROM THE SALE, HANDLING, INSTALLATION OR USE OF THE GOODS SOLD OR FROM ANY OTHER BREACH OF THIS AGREEMENT. It is Buyer's responsibility to ensure that the Goods are the ones that it has requested and that all specifications and quantities are correct. SELLER HEREBY EXPRESSLY DISCLAIMS ANY AND ALL RESPONSIBILITY AND WARRANTIES THAT GOODS CONFORM TO ANY SPECIFICATIONS, DRAWINGS, DESIGNS, OR SAMPLES.

Receipt or acceptance of this Application by Seller does not guaranty that credit will be extended. Seller reserves the right to refuse to extend credit and to modify or terminate credit within its sole discretion. If Buyer fails to comply with these Terms and Conditions, or if Buyer's credit becomes unsatisfactory in Seller's sole discretion, Seller reserves the right to terminate or restrict any order upon notice to Buyer. Buyer certifies that it is solvent and that it will immediately advise Seller if it becomes insolvent. Buyer agrees to send Seller written notice of any changes in the name, address, form of ownership, state of organization or tax identification number of Buyer within five (5) days of such changes. Such changes may require Buyer to submit an updated Application. Buyer and Seller agree and intend that there are no third party beneficiaries to this Agreement and that Buyer and Seller are the sole intended beneficiaries of this Agreement.



## AUTHORIZED SIGNATURE SHEET
### Customer Account #    167596

Dear Customer,

In order to protect your account from abuse by unauthorized people, please provide us
with the names and signatures of authorized personnel. It will remain your responsibility
to update and maintain the accuracy of this document in written form. As staffing
changes or responsibilities change within your company, notify us so we can assist you
by providing a new signature sheet.

Thank you for your business.
Stacy Robinson
Office Manager

YOU SHOULD HAVE ALL SIGS ON FILE

| NAME (Please Print) | SIGNATURE |
|---|---|
| BOB CUNNINGHAM | |
| PAUL CUNNINGHAM | |
| MIKE CUNNINGHAM | |
| JOHN CHARRON | |
| STEVE FERREIRA | |
| JUAN VALVERDE | |
| ERNESTO GALINDO | |
| ALFRED LICONA | |

STEVE WILKEY
CHRIS CHARRON
DINA AMARAL
ROSA NAVARRO

**Exhibit B page 7 of 7**